**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| **Jul - Sep 24** | | | | | | | | | | |
| Deposit | 07/01/2024 | | Woocommerce | Deposit | | √ | Retail | 4,174.20 | | 4,174.20 |
| Deposit | 07/01/2024 | | Woocommerce | Deposit | Meat Operations | | AGB 6052443 | | 4,174.20 | 0.00 |
| Deposit | 07/01/2024 | | Stripe | Deposit | | √ | Retail | 325.37 | | 325.37 |
| Deposit | 07/01/2024 | | Stripe | Deposit | Meat Operations | | AGB 6052443 | | 325.37 | 0.00 |
| Check | 07/01/2024 | WIRE | SCRS Fort Worth Industrial LLC | July Lease | | √ | Texas Oak Grove | 50,000.00 | | -50,000.00 |
| Check | 07/01/2024 | WIRE | SCRS Fort Worth Industrial LLC | July Lease | Admin Operations | | Receiver Account 6050322 | 50,000.00 | | 0.00 |
| Check | 07/01/2024 | WIRE | PX Feeders | 06212146, 06212147 | | √ | -SPLIT- | | 201,422.40 | -201,422.40 |
| Check | 07/01/2024 | WIRE | PX Feeders | 06212146, 06212147 | Cattle Operations | | Receiver Account 6050322 | 99,110.40 | | -102,312.00 |
| Check | 07/01/2024 | WIRE | PX Feeders | 06212146, 06212147 | Cattle Operations | | Receiver Account 6050322 | 100,368.00 | | -1,944.00 |
| Check | 07/01/2024 | WIRE | PX Feeders | 06212146, 06212147 | Cattle Operations | | Receiver Account 6050322 | 1,944.00 | | 0.00 |
| Bill Pmt -Check | 07/01/2024 | ACH | Fulcrum Group Inc. | Inv. #36815 | | √ | Accounts Payable | | 6,090.69 | -6,090.69 |
| Bill Pmt -Check | 07/01/2024 | ACH | Fulcrum Group Inc. | Inv. #36815 | | | Receiver Account 6050322 | 6,090.69 | | 0.00 |
| Bill Pmt -Check | 07/01/2024 | ONLINE | MKC | Inv. #MHB101008004    767.9000 gal. ULSD15 Ruby Fieldmaster-D | | √ | Accounts Payable | | 2,344.32 | -2,344.32 |
| Bill Pmt -Check | 07/01/2024 | ONLINE | MKC | Inv. #MHB101008004    767.9000 gal. ULSD15 Ruby Fieldmaster-D | | | Receiver Account 6050322 | 2,344.32 | | 0.00 |
| Bill Pmt -Check | 07/01/2024 | ONLINE | Unishippers | Inv. #240616W007570 | | √ | Accounts Payable | | 6,451.17 | -6,451.17 |
| Bill Pmt -Check | 07/01/2024 | ONLINE | Unishippers | Inv. #240616W007570 | | | AGB 6052443 | 6,451.17 | | 0.00 |
| Bill Pmt -Check | 07/01/2024 | ACH | Veritiv | Inv. #722-43265075 | | √ | Accounts Payable | | 8.12 | -8.12 |
| Bill Pmt -Check | 07/01/2024 | ACH | Veritiv | Inv. #722-43265075 | | | Receiver Account 6050322 | 8.12 | | 0.00 |
| Bill Pmt -Check | 07/01/2024 | ACH | Airgas | Memo:AGRIDIME LLC Airgas 111924622 | | √ | Accounts Payable | | 1,709.06 | -1,709.06 |
| Bill Pmt -Check | 07/01/2024 | ACH | Airgas | Memo:AGRIDIME LLC Airgas 111924622 | | | AGB 6052443 | 1,709.06 | | 0.00 |
| Bill Pmt -Check | 07/01/2024 | ACH | Tejas Premium Meats LLC | Memo:AGRIDIME LLC Tejas Prem 111924622 | | √ | Accounts Payable | | 18,378.26 | -18,378.26 |
| Bill Pmt -Check | 07/01/2024 | ACH | Tejas Premium Meats LLC | Memo:AGRIDIME LLC Tejas Prem 111924622 | | | Receiver Account 6050322 | 18,378.26 | | 0.00 |
| Bill Pmt -Check | 07/01/2024 | ACH | Airgas | Inv. #9150490764 | | √ | Accounts Payable | | 349.05 | -349.05 |
| Bill Pmt -Check | 07/01/2024 | ACH | Airgas | Inv. #9150490764 | | | AGB 6052443 | 349.05 | | 0.00 |
| Check | 07/01/2024 | ACH | Alex Dyer | Memo:AGRIDIME LLC Alex Dyer 111924622 | | √ | -SPLIT- | | 15,658.69 | -15,658.69 |
| Check | 07/01/2024 | ACH | Alex Dyer | Memo:AGRIDIME LLC Alex Dyer 111924622 | Cattle Operations | | Receiver Account 6050322 | 15,000.00 | | -658.69 |
| Check | 07/01/2024 | ACH | Alex Dyer | Memo:AGRIDIME LLC Alex Dyer 111924622 | Admin Operations | | Receiver Account 6050322 | 470.34 | | -188.35 |
| Check | 07/01/2024 | ACH | Alex Dyer | Memo:AGRIDIME LLC Alex Dyer 111924622 | Cattle Operations | | Receiver Account 6050322 | 57.30 | | -131.05 |
| Check | 07/01/2024 | ACH | Alex Dyer | Memo:AGRIDIME LLC Alex Dyer 111924622 | Cattle Operations | | Receiver Account 6050322 | 131.05 | | 0.00 |
| Deposit | 07/01/2024 | | Buckskin | INTUIT 05481501 BILLPAY BUCKSKIN LLC | | √ | Wholesale | 1,314.46 | | 1,314.46 |
| Deposit | 07/01/2024 | | Buckskin | INTUIT 05481501 BILLPAY BUCKSKIN LLC | Meat Operations | | Receiver Account 6050322 | | 1,314.46 | 0.00 |
| Check | 07/01/2024 | | T-Mobile | TMOBILE PCS SVC 2298631 | | √ | Phone Bill | | 43.94 | -43.94 |
| Check | 07/01/2024 | | T-Mobile | TMOBILE PCS SVC 2298631 | Admin Operations | | Receiver Account 6050322 | 43.94 | | 0.00 |
| Check | 07/01/2024 | | | MO DIR EMP SERV MO UI TAX 000000008889929 | | | Payroll Expenses | | 100.00 | -100.00 |
| Check | 07/01/2024 | | | MO DIR EMP SERV MO UI TAX 000000008889929 | Admin Operations | | Receiver Account 6050322 | 100.00 | | 0.00 |
| Check | 07/01/2024 | | Atmos Energy | ATMOS ENERGY SGL UTIL PYMT 003055914070 | | √ | Utilities | | 167.56 | -167.56 |
| Check | 07/01/2024 | | Atmos Energy | ATMOS ENERGY SGL UTIL PYMT 003055914070 | Meat Operations | | Receiver Account 6050322 | 167.56 | | 0.00 |
| Check | 07/01/2024 | | TASC | TASC FUNDING ca4e0bb86b73b91 | | √ | Health | | 168.45 | -168.45 |
| Check | 07/01/2024 | | TASC | TASC FUNDING ca4e0bb86b73b91 | Admin Operations | | Receiver Account 6050322 | 168.45 | | 0.00 |
| Check | 07/01/2024 | | Google | GOOGLE ADWORDS76 US0041FPK6 | | √ | Marketing | | 500.00 | -500.00 |
| Check | 07/01/2024 | | Google | GOOGLE ADWORDS76 US0041FPK6 | Meat Operations | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Check | 07/01/2024 | | | Texas SDU CHILDSUPP 241800003404820 | | √ | Payroll Expenses | | 686.00 | -686.00 |
| Check | 07/01/2024 | | | Texas SDU CHILDSUPP 241800003404820 | Admin Operations | | Receiver Account 6050322 | 686.00 | | 0.00 |
| Check | 07/01/2024 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 1,813.53 | -1,813.53 |
| Check | 07/01/2024 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | Meat Operations | | Receiver Account 6050322 | 1,813.53 | | 0.00 |
| Check | 07/01/2024 | | Stamps.com | XX3313 DDA RECUR 0701 0937 STAMPSCOM 8556082677 TX INA000 41 | √ | Shipping | | 21.55 | -21.55 |
| Check | 07/01/2024 | | Stamps.com | XX3313 DDA RECUR 0701 0937 STAMPSCOM 85 | Meat Operations | | Receiver Account 6050322 | 21.55 | | 0.00 |
| Check | 07/01/2024 | | HP Computer Store | XX2289 DDA RECUR 0629 2342 HP INSTANT INK 8557852777 CA IN0800 | √ | Office Supplies | | 76.46 | -76.46 |
| Check | 07/01/2024 | | HP Computer Store | XX2289 DDA RECUR 0629 2342 HP INSTANT INK | Meat Operations | | Receiver Account 6050322 | 76.46 | | 0.00 |
| Check | 07/01/2024 | | ipostal | XX6591 PURCHASE 0701 1352 IPOSTALSCHEDULEP IPOSTAL1.COM NY 1 | √ | Postage | | 2.00 | -2.00 |
| Check | 07/01/2024 | | ipostal | XX6591 PURCHASE 0701 1352 IPOSTALSCHEDI | Admin Operations | | Receiver Account 6050322 | 2.00 | | 0.00 |
| Check | 07/01/2024 | | Caseys | XX2289 PURCHASE 0628 0016 CASEYS 1848 CHAPMAN KS 54241101 4! | √ | Fuel | | 51.38 | -51.38 |
| Check | 07/01/2024 | | Caseys | XX2289 PURCHASE 0628 0016 CASEYS 1848 CH | Meat Operations | | Receiver Account 6050322 | 51.38 | | 0.00 |

EXHIBIT A

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Filed 11/11/24    Page 2 of 209    PageID 3741

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Check | 07/01/2024 | | QT | XX2313 PURCHASE 0701 1057 QT 409 OUTSIDE PHOENIX AZ 001 41831 | | √ | Fuel | | 95.26 | -95.26 |
| Check | 07/01/2024 | | QT | XX2313 PURCHASE 0701 1057 QT 409 OUTSIDE | Meat Operations | | Receiver Account 6050322 | 95.26 | | 0.00 |
| Check | 07/01/2024 | | o'Reilly Auto Parts | XX8717 PURCHASE 0628 0059 OREILLY 4389 FOREST HILL TX 4389002 | | √ | Truck Maintenance | | 207.76 | -207.76 |
| Check | 07/01/2024 | | o'Reilly Auto Parts | XX8717 PURCHASE 0628 0059 OREILLY 4389 F | Meat Operations | | Receiver Account 6050322 | 207.76 | | 0.00 |
| Check | 07/01/2024 | | AT&T | XX8591 PURCHASE 0628 2233 ATT SERVICE 8004566000 NJ INC700 41f | | √ | Internet Service | | 798.64 | -798.64 |
| Check | 07/01/2024 | | AT&T | XX8591 PURCHASE 0628 2233 ATT SERVICE 80 | Meat Operations | | Receiver Account 6050322 | 798.64 | | 0.00 |
| Check | 07/01/2024 | | Facebook | XX8591 PURCHASE 0628 1709 FACEBK J69NX3C5 6505434800 CA INC9 | | √ | Marketing | | 899.93 | -899.93 |
| Check | 07/01/2024 | | Facebook | XX8591 PURCHASE 0628 1709 FACEBK J69NX3 | Meat Operations | | Receiver Account 6050322 | 899.93 | | 0.00 |
| Check | 07/01/2024 | | Facebook | XX8591 PURCHASE 0629 1651 FACEBK M2ZTL3G5 6505434800 CA IN20 | | √ | Marketing | | 900.00 | -900.00 |
| Check | 07/01/2024 | | Facebook | XX8591 PURCHASE 0629 1651 FACEBK M2ZTL3 | Meat Operations | | Receiver Account 6050322 | 900.00 | | 0.00 |
| Check | 07/01/2024 | | Facebook | XX8591 PURCHASE 0630 1806 FACEBK 9L36P3L5 6505434800 CA INC1( | | √ | Marketing | | 900.00 | -900.00 |
| Check | 07/01/2024 | | Facebook | XX8591 PURCHASE 0630 1806 FACEBK 9L36P3 | Meat Operations | | Receiver Account 6050322 | 900.00 | | 0.00 |
| Check | 07/01/2024 | | Gateway Truck & Refrigeration | XX8591 PURCHASE 0628 0419 GATEWAY INDUSTRI 8888658675 IL 7854 | | √ | Truck Maintenance | | 1,637.50 | -1,637.50 |
| Check | 07/01/2024 | | Gateway Truck & Refrigeration | XX8591 PURCHASE 0628 0419 GATEWAY INDUS | Meat Operations | | Receiver Account 6050322 | 1,637.50 | | 0.00 |
| Check | 07/01/2024 | | MegaCorp | XX8717 PURCHASE 0628 1835 SQ MEGACORP LOG 8774174551 NC IN/ | | √ | Outbound | | 2,849.90 | -2,849.90 |
| Check | 07/01/2024 | | MegaCorp | XX8717 PURCHASE 0628 1835 SQ MEGACORP I | Meat Operations | | Receiver Account 6050322 | 2,849.90 | | 0.00 |
| Bill | 07/01/2024 | 396068, 446363 | Airgas | Inv. #9151396068, 9151446363 | | | Cold Packs | | 1,061.35 | -1,061.35 |
| Bill | 07/01/2024 | 396068, 446363 | Airgas | Inv. #9151396068, 9151446363 | Meat Operations | | Accounts Payable | 1,061.35 | | 0.00 |
| Bill | 07/01/2024 | CR00002638 | DTS | Inv. #CR00002638 | | | Cold Storage | | 2,060.00 | -2,060.00 |
| Bill | 07/01/2024 | CR00002638 | DTS | Inv. #CR00002638 | Meat Operations | | Accounts Payable | 2,060.00 | | 0.00 |
| Bill | 07/01/2024 | 099974 | James Hamilton Lawn Wizard | 6/5/24, 6/18/24, 6/27/24  lawn mowing & weed eating at Herington Warehouse | | | Building Maintenance | | 315.00 | -315.00 |
| Bill | 07/01/2024 | 099974 | James Hamilton Lawn Wizard | 6/5/24, 6/18/24, 6/27/24  lawn mowing & weed eat | Meat Operations | | Accounts Payable | 315.00 | | 0.00 |
| Liability Check | 07/01/2024 | ONLINE | AZ Dept. of Economic Security | | | √ | Payroll Liabilities | | 376.54 | -376.54 |
| Liability Check | 07/01/2024 | ONLINE | AZ Dept. of Economic Security | | | | Receiver Account 6050322 | 376.54 | | 0.00 |
| Credit | 07/01/2024 | 7929 | Tejas Premium Meats LLC | Credit Memo #7929 | | | -SPLIT- | 3,209.02 | | 3,209.02 |
| Credit | 07/01/2024 | 7929 | Tejas Premium Meats LLC | Credit Memo #7929 | Meat Operations | | Accounts Payable | 26,073.06 | | 29,282.08 |
| Credit | 07/01/2024 | 7929 | Tejas Premium Meats LLC | Credit Memo #7929 | Meat Operations | | Accounts Payable | 450.00 | | 29,732.08 |
| Credit | 07/01/2024 | 7929 | Tejas Premium Meats LLC | Credit Memo #7929 | Meat Operations | | Accounts Payable | 236.25 | | 29,968.33 |
| Credit | 07/01/2024 | 7929 | Tejas Premium Meats LLC | Credit Memo #7929 | Meat Operations | | Accounts Payable | 350.00 | | 30,318.33 |
| Credit | 07/01/2024 | 7929 | Tejas Premium Meats LLC | Credit Memo #7929 | Meat Operations | | Accounts Payable | 226.35 | | 30,544.68 |
| Credit | 07/01/2024 | 7929 | Tejas Premium Meats LLC | Credit Memo #7929 | Meat Operations | | Accounts Payable | 1,419.03 | | 31,963.71 |
| Credit | 07/01/2024 | 7929 | Tejas Premium Meats LLC | Credit Memo #7929 | Meat Operations | | Accounts Payable | | 31,963.71 | 0.00 |
| Check | 07/02/2024 | WIRE | Morgan Creek Farms | Feed Bill and Cattle Sale | | √ | -SPLIT- | | 20,363.34 | -20,363.34 |
| Check | 07/02/2024 | WIRE | Morgan Creek Farms | Feed Bill and Cattle Sale | Cattle Operations | | Receiver Account 6050322 | 494,078.34 | | 473,715.00 |
| Check | 07/02/2024 | WIRE | Morgan Creek Farms | Feed Bill and Cattle Sale | Cattle Operations | | Receiver Account 6050322 | | 473,715.00 | 0.00 |
| Deposit | 07/02/2024 | | Pipe Bar & Grill | INTUIT 57306294 BILLPAY PIPE BAR AMP | | √ | Wholesale | | 1,085.47 | 1,085.47 |
| Deposit | 07/02/2024 | | Pipe Bar & Grill | INTUIT 57306294 BILLPAY PIPE BAR AMP | Meat Operations | | Receiver Account 6050322 | 1,085.47 | | 0.00 |
| Deposit | 07/02/2024 | | Pipe Bar & Grill | INTUIT 36349330 BILLPAY PIPE BAR AMP | | √ | Wholesale | | 2,289.21 | 2,289.21 |
| Deposit | 07/02/2024 | | Pipe Bar & Grill | INTUIT 36349330 BILLPAY PIPE BAR AMP | Meat Operations | | Receiver Account 6050322 | 2,289.21 | | 0.00 |
| Check | 07/02/2024 | | Yardi Service | Yardi Service Ch SIGONFILE 803KLG | | √ | Office Supplies & Software | | 0.95 | -0.95 |
| Check | 07/02/2024 | | Yardi Service | Yardi Service Ch SIGONFILE 803KLG | Admin Operations | | Receiver Account 6050322 | 0.95 | | 0.00 |
| Check | 07/02/2024 | | Yardi Service | Yardi Service Ch WEB PMTS K53KLG | | √ | Office Supplies & Software | | 0.95 | -0.95 |
| Check | 07/02/2024 | | Yardi Service | Yardi Service Ch WEB PMTS K53KLG | Admin Operations | | Receiver Account 6050322 | 0.95 | | 0.00 |
| Check | 07/02/2024 | | Dalworth Management | DALWORTHMANAGEME SIGONFILE Q8SNLG | | √ | Texas Office | | 142.34 | -142.34 |
| Check | 07/02/2024 | | Dalworth Management | DALWORTHMANAGEME SIGONFILE Q8SNLG | Admin Operations | | Receiver Account 6050322 | 142.34 | | 0.00 |
| Check | 07/02/2024 | | Dalworth Management | DALWORTHMANAGEME WEB PMTS C9SNLG | | √ | Texas Office | | 2,796.42 | -2,796.42 |
| Check | 07/02/2024 | | Dalworth Management | DALWORTHMANAGEME WEB PMTS C9SNLG | Admin Operations | | Receiver Account 6050322 | 2,796.42 | | 0.00 |
| Check | 07/02/2024 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 3,597.98 | -3,597.98 |
| Check | 07/02/2024 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | Meat Operations | | Receiver Account 6050322 | 3,597.98 | | 0.00 |
| Check | 07/02/2024 | | Aetna | AETNA AFA AFA 34958 | | √ | Health | | 52,602.05 | -52,602.05 |
| Check | 07/02/2024 | | Aetna | AETNA AFA AFA 34958 | Admin Operations | | Receiver Account 6050322 | 52,602.05 | | 0.00 |
| Check | 07/02/2024 | | Facebook | XX8591 PURCHASE 0702 1223 FACEBK 8DKL2446 6505434800 CA IN88( | | √ | Marketing | | 351.98 | -351.98 |
| Check | 07/02/2024 | | Facebook | XX8591 PURCHASE 0702 1223 FACEBK 8DKL24 | Meat Operations | | Receiver Account 6050322 | 351.98 | | 0.00 |
| Check | 07/02/2024 | | Facebook | XX8591 PURCHASE 0701 1813 FACEBK SF2GJ4U5 6505434800 CA IN12 | | √ | Marketing | | 900.00 | -900.00 |

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P   Document 132   Filed 11/11/24   Page 3 of 209   PageID 3742

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Check | 07/02/2024 | | Facebook | XX8591 PURCHASE 0701 1813 FACEBK SF2GJ4 | Meat Operations | | Receiver Account 6050322 | 900.00 | | 0.00 |
| Check | 07/02/2024 | | MegaCorp | XX8717 PURCHASE 0701 1417 SQ MEGACORP LOG 8774174551 NC INE | | √ | Outbound | | 3,316.2 | -3,316.22 |
| Check | 07/02/2024 | | MegaCorp | XX8717 PURCHASE 0701 1417 SQ MEGACORP I | Meat Operations | | Receiver Account 6050322 | 3,316.22 | | 0.00 |
| Deposit | 07/02/2024 | | Stripe | STRIPE TRANSFER STA9U2N5O6I556 | | √ | Retail | | 455.56 | 455.56 |
| Deposit | 07/02/2024 | | Stripe | STRIPE TRANSFER STA9U2N5O6I556 | Meat Operations | | AGB 6052443 | | 455.56 | 0.00 |
| Deposit | 07/02/2024 | | Woocommerce | WooPayments WooPayment STY4S7E4B2J7W6 | | √ | Retail | | 7,055.84 | 7,055.84 |
| Deposit | 07/02/2024 | | Woocommerce | WooPayments WooPayment STY4S7E4B2J7W6 | Meat Operations | | AGB 6052443 | | 7,055.84 | 0.00 |
| Check | 07/02/2024 | | | AUTHNET GATEWAY BILLING XXXXX7597 | | | Office Supplies & Software | | 20.00 | -20.00 |
| Check | 07/02/2024 | | | AUTHNET GATEWAY BILLING XXXXX7597 | Admin Operations | | Receiver Account 6050322 | 20.00 | | 0.00 |
| Check | 07/02/2024 | | Unishippers | Reliant Logistic Unishipper | | √ | Shipping | | 4,578.44 | -4,578.44 |
| Check | 07/02/2024 | | Unishippers | Reliant Logistic Unishipper | Meat Operations | | AGB 6052443 | 4,578.44 | | 0.00 |
| Deposit | 07/02/2024 | | Woocommerce | Deposit | | √ | Retail | | 19,355.79 | 19,355.79 |
| Deposit | 07/02/2024 | | Woocommerce | Deposit | Meat Operations | | AGB 6052443 | | 19,355.79 | 0.00 |
| Deposit | 07/23/2024 | | Stripe | Deposit | | √ | Retail | | 796.45 | 796.45 |
| Deposit | 07/23/2024 | | Stripe | Deposit | Meat Operations | | AGB 6052443 | | 796.45 | 0.00 |
| Bill | 07/23/2024 | 240701W009882 | Unishippers | Inv. #240701W009882 | | | Shipping | | 7,969.66 | -7,969.66 |
| Bill | 07/23/2024 | 240701W009882 | Unishippers | Inv. #240701W009882 | Meat Operations | | Accounts Payable | 7,969.66 | | 0.00 |
| Deposit | 07/23/2024 | | Food Maven | Billcom FoodMaven DFW LL FoodMaven DFW LL Billcom 015HHSEPPH3 | | √ | Wholesale | | 18,205.64 | 18,205.64 |
| Deposit | 07/23/2024 | | Food Maven | Billcom FoodMaven DFW LL FoodMaven DFW LL | Meat Operations | | Receiver Account 6050322 | | 18,205.64 | 0.00 |
| Check | 07/23/2024 | | PNC Equipment Finance, LLC | PAYOREXPRESSCC1 WEB PAY 6703790188319 | | √ | Equipment Rental | | 142.46 | -142.46 |
| Check | 07/23/2024 | | PNC Equipment Finance, LLC | PAYOREXPRESSCC1 WEB PAY 6703790188319 | Meat Operations | | Receiver Account 6050322 | 142.46 | | 0.00 |
| Check | 07/23/2024 | | Best Pass Inc. | BEST PASS INC PAYMENT 56514 | | √ | Taxi, Tolls, Rental Car | | 170.50 | -170.50 |
| Check | 07/23/2024 | | Best Pass Inc. | BEST PASS INC PAYMENT 56514 | Meat Operations | | Receiver Account 6050322 | 170.50 | | 0.00 |
| Check | 07/23/2024 | | Cintas | CINTASCORPORATIO 110EC64E16 XXXXXX5118 | | √ | Building Maintenance | | 175.63 | -175.63 |
| Check | 07/23/2024 | | Cintas | CINTASCORPORATIO 110EC64E16 XXXXXX511 | Meat Operations | | Receiver Account 6050322 | 175.63 | | 0.00 |
| Check | 07/23/2024 | | Google Adworks | GOOGLE ADWORDS76 US0041FA1Y | | √ | Marketing | | 500.00 | -500.00 |
| Check | 07/23/2024 | | Google Adworks | GOOGLE ADWORDS76 US0041FA1Y | Meat Operations | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Check | 07/23/2024 | | PNC Equipment Finance, LLC | PAYOREXPRESSCC1 WEB PAY 6703789186069 | | √ | Equipment Rental | | 978.93 | -978.93 |
| Check | 07/23/2024 | | PNC Equipment Finance, LLC | PAYOREXPRESSCC1 WEB PAY 6703789186069 | Cattle Operations | | Receiver Account 6050322 | 978.93 | | 0.00 |
| Check | 07/23/2024 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 1,821.48 | -1,821.48 |
| Check | 07/23/2024 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | Meat Operations | | Receiver Account 6050322 | 1,821.48 | | 0.00 |
| Check | 07/23/2024 | | Guardian | THE GUARDIAN JUL GP INS 79768600WWD0000 | | | Life | | 2,750.24 | -2,750.24 |
| Check | 07/23/2024 | | Guardian | THE GUARDIAN JUL GP INS 79768600WWD000( | Admin Operations | | Receiver Account 6050322 | 2,750.24 | | 0.00 |
| Check | 07/23/2024 | | Beam Premium | BeamPremium ePay TX04463 | | | Dental | | 2,947.66 | -2,947.66 |
| Check | 07/23/2024 | | Beam Premium | BeamPremium ePay TX04463 | Admin Operations | | Receiver Account 6050322 | 2,947.66 | | 0.00 |
| Check | 07/23/2024 | | USPS | XX2289 PURCHASE 0702 0328 USPS PO 19402604 HERINGTON KS IN73 | | √ | Postage | | 9.85 | -9.85 |
| Check | 07/23/2024 | | USPS | XX2289 PURCHASE 0702 0328 USPS PO 19402( | Meat Operations | | Receiver Account 6050322 | 9.85 | | 0.00 |
| Check | 07/23/2024 | | Staples | XX8591 PURCHASE 0702 0059 Staples Inc staplescom MA INC100 418422 | | √ | Office Supplies & Software | | 45.76 | -45.76 |
| Check | 07/23/2024 | | Staples | XX8591 PURCHASE 0702 0059 Staples Inc staple | Admin Operations | | Receiver Account 6050322 | 45.76 | | 0.00 |
| Check | 07/23/2024 | | Facebook | XX8591 PURCHASE 0703 1010 FACEBK BJA54446 6505434800 CA IN07C | | √ | Marketing | | 900.00 | -900.00 |
| Check | 07/23/2024 | | Facebook | XX8591 PURCHASE 0703 1010 FACEBK BJA544 | Meat Operations | | Receiver Account 6050322 | 900.00 | | 0.00 |
| Check | 07/23/2024 | | | Outgoing Wire Fee 87054 | | √ | Bank Charges & Fees | | 17.00 | -17.00 |
| Check | 07/23/2024 | | | Outgoing Wire Fee 87054 | Admin Operations | | Receiver Account 6050322 | 17.00 | | 0.00 |
| Check | 07/23/2024 | | | Outgoing Wire Fee 87055 | | √ | Bank Charges & Fees | | 17.00 | -17.00 |
| Check | 07/23/2024 | | | Outgoing Wire Fee 87055 | Admin Operations | | Receiver Account 6050322 | 17.00 | | 0.00 |
| Check | 07/23/2024 | | | Outgoing Wire Fee 87056 | | √ | Bank Charges & Fees | | 17.00 | -17.00 |
| Check | 07/23/2024 | | | Outgoing Wire Fee 87056 | Admin Operations | | Receiver Account 6050322 | 17.00 | | 0.00 |
| Check | 07/23/2024 | | | MERCHANT BANKCD DISCOUNT 498441180888 | | √ | Bank Charges & Fees | | 24.85 | -24.85 |
| Check | 07/23/2024 | | | MERCHANT BANKCD DISCOUNT 498441180888 | Admin Operations | | AGB 6052443 | 24.85 | | 0.00 |
| Bill | 07/04/2024 | 19066 | Barber's Foods | Inv. #19066    230499 Will Call  AGB Inbound | | | Delivery Charges | | 125.00 | -125.00 |
| Bill | 07/04/2024 | 19066 | Barber's Foods | Inv. #19066    230499 Will Call  AGB Inbound | Meat Operations | | Accounts Payable | 125.00 | | 0.00 |
| Bill | 07/04/2024 | 7942, 7943 | Thermal Trek, Inc | Work Orders: 7942, 7943 | | | Equipment Parts & Repair | | 6,508.77 | -6,508.77 |
| Bill | 07/04/2024 | 7942, 7943 | Thermal Trek, Inc | Work Orders: 7942, 7943 | Meat Operations | | Accounts Payable | 6,508.77 | | 0.00 |
| Paycheck | 07/05/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | -SPLIT- | | 1,408.39 | -1,408.39 |

EXHIBIT A

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Filed 12/11/24    Page 4 of 209    PageID 3743

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 07/05/2024 | ACH | Anthony Avila | | Meat Operations:TX | √ | -SPLIT- | | 894.76 | -2,303.15 |
| Paycheck | 07/05/2024 | ACH | Caleb D Weaver | | Cattle Operations | √ | -SPLIT- | | 1,922.18 | -4,225.33 |
| Paycheck | 07/05/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | √ | -SPLIT- | | 1,994.26 | -6,219.59 |
| Paycheck | 07/05/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | √ | -SPLIT- | | 670.74 | -6,890.33 |
| Paycheck | 07/05/2024 | ACH | David Anaya | | Meat Operations | √ | -SPLIT- | | 1,046.65 | -7,936.98 |
| Paycheck | 07/05/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | √ | -SPLIT- | | 400.62 | -8,337.60 |
| Paycheck | 07/05/2024 | ACH | Emily N Williams | | Admin Operations | √ | -SPLIT- | | 428.43 | -8,766.03 |
| Paycheck | 07/05/2024 | ACH | James L Johnson | | Meat Operations:AZ | √ | -SPLIT- | | 751.41 | -9,517.44 |
| Paycheck | 07/05/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | √ | -SPLIT- | | 1,465.34 | -10,982.78 |
| Paycheck | 07/05/2024 | ACH | Jose Ortiz | | Meat Operations:TX | √ | -SPLIT- | | 1,056.32 | -12,039.10 |
| Paycheck | 07/05/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | √ | -SPLIT- | | 897.81 | -12,936.91 |
| Paycheck | 07/05/2024 | ACH | Nhubao Tran | | Meat Operations:TX | √ | -SPLIT- | | 898.59 | -13,835.50 |
| Paycheck | 07/05/2024 | ACH | Ricardo Perez | | Meat Operations:TX | √ | -SPLIT- | | 870.28 | -14,705.78 |
| Paycheck | 07/05/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | √ | -SPLIT- | | 877.97 | -15,583.75 |
| Paycheck | 07/05/2024 | ACH | Zachary Williams | | Admin Operations | √ | -SPLIT- | | 1,540.55 | -17,124.30 |
| Paycheck | 07/05/2024 | ACH | Justin K Williams | | Meat Operations:AZ | √ | -SPLIT- | | 3,391.11 | -20,515.41 |
| Paycheck | 07/05/2024 | ACH | Mark Miller | | Admin Operations | √ | -SPLIT- | | 1,339.47 | -21,854.88 |
| Paycheck | 07/05/2024 | ACH | Shaston Challans | | Meat Operations:KS | √ | -SPLIT- | | 1,038.04 | -22,892.92 |
| Paycheck | 07/05/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 1,307.69 | | -21,585.23 |
| Paycheck | 07/05/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 494.11 | | -21,091.12 |
| Paycheck | 07/05/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 389.21 | | -20,701.91 |
| Paycheck | 07/05/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 389.21 | -21,091.12 |
| Paycheck | 07/05/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 21.83 | | -21,069.29 |
| Paycheck | 07/05/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 21.83 | -21,091.12 |
| Paycheck | 07/05/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 4.62 | | -21,086.50 |
| Paycheck | 07/05/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 4.62 | -21,091.12 |
| Paycheck | 07/05/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 2.84 | -21,093.96 |
| Paycheck | 07/05/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 4.01 | | -21,089.95 |
| Paycheck | 07/05/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 4.01 | -21,093.96 |
| Paycheck | 07/05/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 6.74 | | -21,087.22 |
| Paycheck | 07/05/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 6.74 | -21,093.96 |
| Paycheck | 07/05/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -21,093.96 |
| Paycheck | 07/05/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 190.00 | -21,283.96 |
| Paycheck | 07/05/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 111.53 | | -21,172.43 |
| Paycheck | 07/05/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 111.53 | -21,283.96 |
| Paycheck | 07/05/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 111.53 | -21,395.49 |
| Paycheck | 07/05/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 26.08 | | -21,369.41 |
| Paycheck | 07/05/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 26.08 | -21,395.49 |
| Paycheck | 07/05/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 26.08 | -21,421.57 |
| Paycheck | 07/05/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -21,421.57 |
| Paycheck | 07/05/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -21,421.57 |
| Paycheck | 07/05/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 62.96 | -21,484.53 |
| Paycheck | 07/05/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -21,484.53 |
| Paycheck | 07/05/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -21,484.53 |
| Paycheck | 07/05/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 880.00 | | -20,604.53 |
| Paycheck | 07/05/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 110.55 | | -20,493.98 |
| Paycheck | 07/05/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 537.66 | | -19,956.32 |
| Paycheck | 07/05/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | | 537.66 | -20,493.98 |
| Paycheck | 07/05/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 39.66 | | -20,454.32 |
| Paycheck | 07/05/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | | 39.66 | -20,493.98 |
| Paycheck | 07/05/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 6.47 | | -20,487.51 |
| Paycheck | 07/05/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | | 6.47 | -20,493.98 |
| Paycheck | 07/05/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 12.04 | | -20,481.94 |
| Paycheck | 07/05/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | | 12.04 | -20,493.98 |

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P   Document 132   Filed 12/11/24   Page 5 of 209   PageID 3744

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 07/05/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -20,493.98 |
| Paycheck | 07/05/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | | 20.00 | -20,513.98 |
| Paycheck | 07/05/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 61.42 | | -20,452.56 |
| Paycheck | 07/05/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | | 61.42 | -20,513.98 |
| Paycheck | 07/05/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | | 61.42 | -20,575.40 |
| Paycheck | 07/05/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 14.37 | | -20,561.03 |
| Paycheck | 07/05/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | | 14.37 | -20,575.40 |
| Paycheck | 07/05/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | | 14.37 | -20,589.77 |
| Paycheck | 07/05/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -20,589.77 |
| Paycheck | 07/05/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -20,589.77 |
| Paycheck | 07/05/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -20,589.77 |
| Paycheck | 07/05/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -20,589.77 |
| Paycheck | 07/05/2024 | ACH | Brooke Donnelly | | Admin Operations | √ | -SPLIT- | | 1,330.07 | -21,919.84 |
| Paycheck | 07/05/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 1,673.08 | | -20,246.76 |
| Paycheck | 07/05/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 150.35 | | -20,096.41 |
| Paycheck | 07/05/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 150.35 | -20,246.76 |
| Paycheck | 07/05/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 10.92 | | -20,235.84 |
| Paycheck | 07/05/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 10.92 | -20,246.76 |
| Paycheck | 07/05/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 4.62 | | -20,242.14 |
| Paycheck | 07/05/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 4.62 | -20,246.76 |
| Paycheck | 07/05/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 3.65 | -20,250.41 |
| Paycheck | 07/05/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 2.12 | | -20,248.29 |
| Paycheck | 07/05/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 2.12 | -20,250.41 |
| Paycheck | 07/05/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 10.50 | | -20,239.91 |
| Paycheck | 07/05/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 10.50 | -20,250.41 |
| Paycheck | 07/05/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -20,250.41 |
| Paycheck | 07/05/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -20,250.41 |
| Paycheck | 07/05/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 16.69 | -20,267.10 |
| Paycheck | 07/05/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -20,267.10 |
| Paycheck | 07/05/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -20,267.10 |
| Paycheck | 07/05/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 124.00 | -20,391.10 |
| Paycheck | 07/05/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 103.51 | | -20,287.59 |
| Paycheck | 07/05/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 103.51 | -20,391.10 |
| Paycheck | 07/05/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 103.51 | -20,494.61 |
| Paycheck | 07/05/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 24.21 | | -20,470.40 |
| Paycheck | 07/05/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 24.21 | -20,494.61 |
| Paycheck | 07/05/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 24.21 | -20,518.82 |
| Paycheck | 07/05/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -20,518.82 |
| Paycheck | 07/05/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -20,518.82 |
| Paycheck | 07/05/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 70.95 | -20,589.77 |
| Paycheck | 07/05/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -20,589.77 |
| Paycheck | 07/05/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | 1,730.77 | | -18,859.00 |
| Paycheck | 07/05/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | 983.40 | | -17,875.60 |
| Paycheck | 07/05/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | 389.21 | | -17,486.39 |
| Paycheck | 07/05/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | | 389.21 | -17,875.60 |
| Paycheck | 07/05/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | 21.83 | | -17,853.77 |
| Paycheck | 07/05/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | | 21.83 | -17,875.60 |
| Paycheck | 07/05/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | 4.01 | | -17,871.59 |
| Paycheck | 07/05/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | | 4.01 | -17,875.60 |
| Paycheck | 07/05/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | 4.62 | | -17,870.98 |
| Paycheck | 07/05/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | | 4.62 | -17,875.60 |
| Paycheck | 07/05/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | 3.43 | | -17,872.17 |
| Paycheck | 07/05/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | | 3.43 | -17,875.60 |

**2:09 PM**
**11/11/24**
**Accrual Basis**

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P   Document 132   Filed 12/19/24   Page 6 of 209   PageID 3745

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 07/05/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | 0.00 | | -17,875.60 |
| Paycheck | 07/05/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | | 450.00 | -18,325.60 |
| Paycheck | 07/05/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | 168.28 | | -18,157.32 |
| Paycheck | 07/05/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | | 168.28 | -18,325.60 |
| Paycheck | 07/05/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | | 168.28 | -18,493.88 |
| Paycheck | 07/05/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | 39.36 | | -18,454.52 |
| Paycheck | 07/05/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | | 39.36 | -18,493.88 |
| Paycheck | 07/05/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | | 39.36 | -18,533.24 |
| Paycheck | 07/05/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | 0.00 | | -18,533.24 |
| Paycheck | 07/05/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | 0.00 | | -18,533.24 |
| Paycheck | 07/05/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | | 134.35 | -18,667.59 |
| Paycheck | 07/05/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | 0.00 | | -18,667.59 |
| Paycheck | 07/05/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | 0.00 | | -18,667.59 |
| Paycheck | 07/05/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 1,442.31 | | -17,225.28 |
| Paycheck | 07/05/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 1,401.61 | | -15,823.67 |
| Paycheck | 07/05/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 150.35 | | -15,673.32 |
| Paycheck | 07/05/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 150.35 | -15,823.67 |
| Paycheck | 07/05/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 10.92 | | -15,812.75 |
| Paycheck | 07/05/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 10.92 | -15,823.67 |
| Paycheck | 07/05/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 4.62 | | -15,819.05 |
| Paycheck | 07/05/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 4.62 | -15,823.67 |
| Paycheck | 07/05/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 2.28 | -15,825.95 |
| Paycheck | 07/05/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 2.12 | | -15,823.83 |
| Paycheck | 07/05/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 2.12 | -15,825.95 |
| Paycheck | 07/05/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 11.62 | | -15,814.33 |
| Paycheck | 07/05/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 11.62 | -15,825.95 |
| Paycheck | 07/05/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -15,825.95 |
| Paycheck | 07/05/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 481.00 | -16,306.95 |
| Paycheck | 07/05/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 176.18 | | -16,130.77 |
| Paycheck | 07/05/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 176.18 | -16,306.95 |
| Paycheck | 07/05/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 176.18 | -16,483.13 |
| Paycheck | 07/05/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 41.20 | | -16,441.93 |
| Paycheck | 07/05/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 41.20 | -16,483.13 |
| Paycheck | 07/05/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 41.20 | -16,524.33 |
| Paycheck | 07/05/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -16,524.33 |
| Paycheck | 07/05/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -16,524.33 |
| Paycheck | 07/05/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 149.00 | -16,673.33 |
| Paycheck | 07/05/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -16,673.33 |
| Paycheck | 07/05/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -16,673.33 |
| Paycheck | 07/05/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 803.95 | | -15,869.38 |
| Paycheck | 07/05/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 1.82 | -15,871.20 |
| Paycheck | 07/05/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 150.35 | | -15,720.85 |
| Paycheck | 07/05/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 150.35 | -15,871.20 |
| Paycheck | 07/05/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 10.95 | | -15,860.25 |
| Paycheck | 07/05/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 10.95 | -15,871.20 |
| Paycheck | 07/05/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 2.12 | | -15,869.08 |
| Paycheck | 07/05/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 2.12 | -15,871.20 |
| Paycheck | 07/05/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 4.62 | | -15,866.58 |
| Paycheck | 07/05/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 4.62 | -15,871.20 |
| Paycheck | 07/05/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 6.61 | | -15,864.59 |
| Paycheck | 07/05/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 6.61 | -15,871.20 |
| Paycheck | 07/05/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -15,871.20 |
| Paycheck | 07/05/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 58.00 | -15,929.20 |
| Paycheck | 07/05/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 49.73 | | -15,879.47 |

EXHIBIT A

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Filed 11/14/24    Page 7 of 209    PageID 3746

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 07/05/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 49.73 | -15,929.20 |
| Paycheck | 07/05/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 49.73 | -15,978.93 |
| Paycheck | 07/05/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 11.63 | | -15,967.30 |
| Paycheck | 07/05/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 11.63 | -15,978.93 |
| Paycheck | 07/05/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 11.63 | -15,990.56 |
| Paycheck | 07/05/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -15,990.56 |
| Paycheck | 07/05/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -15,990.56 |
| Paycheck | 07/05/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 12.03 | -16,002.59 |
| Paycheck | 07/05/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -16,002.59 |
| Paycheck | 07/05/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -16,002.59 |
| Paycheck | 07/05/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 456.50 | | -15,546.09 |
| Paycheck | 07/05/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 389.21 | | -15,156.88 |
| Paycheck | 07/05/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 389.21 | -15,546.09 |
| Paycheck | 07/05/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 21.83 | | -15,524.26 |
| Paycheck | 07/05/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 21.83 | -15,546.09 |
| Paycheck | 07/05/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 4.01 | | -15,542.08 |
| Paycheck | 07/05/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 4.01 | -15,546.09 |
| Paycheck | 07/05/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 4.62 | | -15,541.47 |
| Paycheck | 07/05/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 4.62 | -15,546.09 |
| Paycheck | 07/05/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 1.82 | -15,547.91 |
| Paycheck | 07/05/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 6.95 | | -15,540.96 |
| Paycheck | 07/05/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 6.95 | -15,547.91 |
| Paycheck | 07/05/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -15,547.91 |
| Paycheck | 07/05/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -15,547.91 |
| Paycheck | 07/05/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -15,547.91 |
| Paycheck | 07/05/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 17.00 | -15,564.91 |
| Paycheck | 07/05/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 28.19 | | -15,536.72 |
| Paycheck | 07/05/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 28.19 | -15,564.91 |
| Paycheck | 07/05/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 28.19 | | -15,593.10 |
| Paycheck | 07/05/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 6.60 | | -15,586.50 |
| Paycheck | 07/05/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 6.60 | -15,593.10 |
| Paycheck | 07/05/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 6.60 | -15,599.70 |
| Paycheck | 07/05/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 1.06 | | -15,598.64 |
| Paycheck | 07/05/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 1.06 | -15,599.70 |
| Paycheck | 07/05/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 2.27 | -15,601.97 |
| Paycheck | 07/05/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -15,601.97 |
| Paycheck | 07/05/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -15,601.97 |
| Paycheck | 07/05/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 500.00 | | -15,101.97 |
| Paycheck | 07/05/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 150.35 | | -14,951.62 |
| Paycheck | 07/05/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 150.35 | -15,101.97 |
| Paycheck | 07/05/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 10.92 | | -15,091.05 |
| Paycheck | 07/05/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 10.92 | -15,101.97 |
| Paycheck | 07/05/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 4.62 | | -15,097.35 |
| Paycheck | 07/05/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 4.62 | -15,101.97 |
| Paycheck | 07/05/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 2.12 | | -15,099.85 |
| Paycheck | 07/05/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 2.12 | -15,101.97 |
| Paycheck | 07/05/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 14.42 | -15,116.39 |
| Paycheck | 07/05/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 8.26 | | -15,108.13 |
| Paycheck | 07/05/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 8.26 | -15,116.39 |
| Paycheck | 07/05/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -15,116.39 |
| Paycheck | 07/05/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 20.00 | -15,136.39 |
| Paycheck | 07/05/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 30.11 | | -15,106.28 |
| Paycheck | 07/05/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 30.11 | -15,136.39 |
| Paycheck | 07/05/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 30.11 | -15,166.50 |

EXHIBIT A

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 07/05/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 7.04 | | -15,159.46 |
| Paycheck | 07/05/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 7.04 | -15,166.50 |
| Paycheck | 07/05/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 7.04 | -15,173.54 |
| Paycheck | 07/05/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -15,173.54 |
| Paycheck | 07/05/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -15,173.54 |
| Paycheck | 07/05/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -15,173.54 |
| Paycheck | 07/05/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -15,173.54 |
| Paycheck | 07/05/2024 | ACH | Gina K Eastman | | Admin Operations | √ | -SPLIT- | | 1,141.70 | -16,315.24 |
| Paycheck | 07/05/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 920.00 | | -15,395.24 |
| Paycheck | 07/05/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 3.45 | | -15,391.79 |
| Paycheck | 07/05/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | | 1.89 | -15,393.68 |
| Paycheck | 07/05/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 150.35 | | -15,243.33 |
| Paycheck | 07/05/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | | 150.35 | -15,393.68 |
| Paycheck | 07/05/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 10.92 | | -15,382.76 |
| Paycheck | 07/05/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | | 10.92 | -15,393.68 |
| Paycheck | 07/05/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 2.12 | | -15,391.56 |
| Paycheck | 07/05/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | | 2.12 | -15,393.68 |
| Paycheck | 07/05/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 4.62 | | -15,389.06 |
| Paycheck | 07/05/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | | 4.62 | -15,393.68 |
| Paycheck | 07/05/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 8.34 | | -15,385.34 |
| Paycheck | 07/05/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | | 8.34 | -15,393.68 |
| Paycheck | 07/05/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -15,393.68 |
| Paycheck | 07/05/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | | 72.00 | -15,465.68 |
| Paycheck | 07/05/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 57.14 | | -15,408.54 |
| Paycheck | 07/05/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | | 57.14 | -15,465.68 |
| Paycheck | 07/05/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | | 57.14 | -15,522.82 |
| Paycheck | 07/05/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 13.36 | | -15,509.46 |
| Paycheck | 07/05/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | | 13.36 | -15,522.82 |
| Paycheck | 07/05/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | | 13.36 | -15,536.18 |
| Paycheck | 07/05/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -15,536.18 |
| Paycheck | 07/05/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -15,536.18 |
| Paycheck | 07/05/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | | 27.65 | -15,563.83 |
| Paycheck | 07/05/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -15,563.83 |
| Paycheck | 07/05/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -15,563.83 |
| Paycheck | 07/05/2024 | ACH | Janie A Thomas | | Meat Operations:TX | √ | -SPLIT- | | 825.74 | -16,389.57 |
| Paycheck | 07/05/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 980.77 | | -15,408.80 |
| Paycheck | 07/05/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 4.62 | | -15,404.18 |
| Paycheck | 07/05/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | | 4.62 | -15,408.80 |
| Paycheck | 07/05/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 6.62 | | -15,402.18 |
| Paycheck | 07/05/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | | 6.62 | -15,408.80 |
| Paycheck | 07/05/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -15,408.80 |
| Paycheck | 07/05/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | | 80.00 | -15,488.80 |
| Paycheck | 07/05/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 60.81 | | -15,427.99 |
| Paycheck | 07/05/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | | 60.81 | -15,488.80 |
| Paycheck | 07/05/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | | 60.81 | -15,549.61 |
| Paycheck | 07/05/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 14.22 | | -15,535.39 |
| Paycheck | 07/05/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | | 14.22 | -15,549.61 |
| Paycheck | 07/05/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | | 14.22 | -15,563.83 |
| Paycheck | 07/05/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -15,563.83 |
| Paycheck | 07/05/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -15,563.83 |
| Paycheck | 07/05/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -15,563.83 |
| Paycheck | 07/05/2024 | ACH | Jimmy R Adams | | Meat Operations | √ | -SPLIT- | | 1,375.64 | -16,939.47 |
| Paycheck | 07/05/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 960.00 | | -15,979.47 |

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Filed 11/11/24    Page 9 of 209    PageID 3748

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 07/05/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 189.00 | | -15,790.47 |
| Paycheck | 07/05/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 537.66 | | -15,252.81 |
| Paycheck | 07/05/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | | 537.66 | -15,790.47 |
| Paycheck | 07/05/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 39.66 | | -15,750.81 |
| Paycheck | 07/05/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | | 39.66 | -15,790.47 |
| Paycheck | 07/05/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 6.47 | | -15,784.00 |
| Paycheck | 07/05/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | | 6.47 | -15,790.47 |
| Paycheck | 07/05/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 4.62 | | -15,785.85 |
| Paycheck | 07/05/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | | 4.62 | -15,790.47 |
| Paycheck | 07/05/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | | 5.18 | -15,795.65 |
| Paycheck | 07/05/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 9.05 | | -15,786.60 |
| Paycheck | 07/05/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | | 9.05 | -15,795.65 |
| Paycheck | 07/05/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -15,795.65 |
| Paycheck | 07/05/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -15,795.65 |
| Paycheck | 07/05/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 70.91 | | -15,724.74 |
| Paycheck | 07/05/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | | 70.91 | -15,795.65 |
| Paycheck | 07/05/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | | 70.91 | -15,866.56 |
| Paycheck | 07/05/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 16.59 | | -15,849.97 |
| Paycheck | 07/05/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | | 16.59 | -15,866.56 |
| Paycheck | 07/05/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | | 16.59 | -15,883.15 |
| Paycheck | 07/05/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -15,883.15 |
| Paycheck | 07/05/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -15,883.15 |
| Paycheck | 07/05/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -15,883.15 |
| Paycheck | 07/05/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 2,346.00 | | -13,537.15 |
| Paycheck | 07/05/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 2,128.07 | | -11,409.08 |
| Paycheck | 07/05/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 389.21 | | -11,019.87 |
| Paycheck | 07/05/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 389.21 | -11,409.08 |
| Paycheck | 07/05/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 21.83 | | -11,387.25 |
| Paycheck | 07/05/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 21.83 | -11,409.08 |
| Paycheck | 07/05/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 4.62 | | -11,404.46 |
| Paycheck | 07/05/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 4.62 | -11,409.08 |
| Paycheck | 07/05/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 2.84 | -11,411.92 |
| Paycheck | 07/05/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 4.01 | | -11,407.91 |
| Paycheck | 07/05/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 4.01 | -11,411.92 |
| Paycheck | 07/05/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 10.13 | | -11,401.79 |
| Paycheck | 07/05/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 10.13 | -11,411.92 |
| Paycheck | 07/05/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -11,411.92 |
| Paycheck | 07/05/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 671.00 | -12,082.92 |
| Paycheck | 07/05/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 277.22 | | -11,805.70 |
| Paycheck | 07/05/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 277.22 | -12,082.92 |
| Paycheck | 07/05/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 277.22 | -12,360.14 |
| Paycheck | 07/05/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 64.83 | | -12,295.31 |
| Paycheck | 07/05/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 64.83 | -12,360.14 |
| Paycheck | 07/05/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 64.83 | -12,424.97 |
| Paycheck | 07/05/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -12,424.97 |
| Paycheck | 07/05/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -12,424.97 |
| Paycheck | 07/05/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 67.07 | -12,492.04 |
| Paycheck | 07/05/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -12,492.04 |
| Paycheck | 07/05/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -12,492.04 |
| Paycheck | 07/05/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 960.00 | | -11,532.04 |
| Paycheck | 07/05/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 113.40 | | -11,418.64 |
| Paycheck | 07/05/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 1.94 | -11,420.58 |
| Paycheck | 07/05/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 150.35 | | -11,270.23 |

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P    Document 132    Filed 12/11/24    Page 10 of 209    PageID 3749

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 07/05/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 150.35 | -11,420.58 |
| Paycheck | 07/05/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 10.92 | | -11,409.66 |
| Paycheck | 07/05/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 10.92 | -11,420.58 |
| Paycheck | 07/05/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 2.12 | | -11,418.46 |
| Paycheck | 07/05/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 2.12 | -11,420.58 |
| Paycheck | 07/05/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 4.62 | | -11,415.96 |
| Paycheck | 07/05/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 4.62 | -11,420.58 |
| Paycheck | 07/05/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 1.82 | -11,422.40 |
| Paycheck | 07/05/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 8.34 | | -11,414.06 |
| Paycheck | 07/05/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 8.34 | -11,422.40 |
| Paycheck | 07/05/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -11,422.40 |
| Paycheck | 07/05/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 90.00 | -11,512.40 |
| Paycheck | 07/05/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 66.32 | | -11,446.08 |
| Paycheck | 07/05/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 66.32 | -11,512.40 |
| Paycheck | 07/05/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 66.32 | -11,578.72 |
| Paycheck | 07/05/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 15.51 | | -11,563.21 |
| Paycheck | 07/05/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 15.51 | -11,578.72 |
| Paycheck | 07/05/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 15.51 | -11,594.23 |
| Paycheck | 07/05/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -11,594.23 |
| Paycheck | 07/05/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -11,594.23 |
| Paycheck | 07/05/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -11,594.23 |
| Paycheck | 07/05/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -11,594.23 |
| Paycheck | 07/05/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 653.63 | | -10,940.60 |
| Paycheck | 07/05/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 980.88 | | -9,959.72 |
| Paycheck | 07/05/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 389.21 | | -9,570.51 |
| Paycheck | 07/05/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 389.21 | -9,959.72 |
| Paycheck | 07/05/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 21.83 | | -9,937.89 |
| Paycheck | 07/05/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 21.83 | -9,959.72 |
| Paycheck | 07/05/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 4.01 | | -9,955.71 |
| Paycheck | 07/05/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 4.01 | -9,959.72 |
| Paycheck | 07/05/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 4.62 | | -9,955.10 |
| Paycheck | 07/05/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 4.62 | -9,959.72 |
| Paycheck | 07/05/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 12.73 | | -9,946.99 |
| Paycheck | 07/05/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 12.73 | -9,959.72 |
| Paycheck | 07/05/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -9,959.72 |
| Paycheck | 07/05/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 170.00 | -10,129.72 |
| Paycheck | 07/05/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 101.34 | | -10,028.38 |
| Paycheck | 07/05/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 101.34 | -10,129.72 |
| Paycheck | 07/05/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 101.34 | -10,231.06 |
| Paycheck | 07/05/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 23.70 | | -10,207.36 |
| Paycheck | 07/05/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 23.70 | -10,231.06 |
| Paycheck | 07/05/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 23.70 | -10,254.76 |
| Paycheck | 07/05/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -10,254.76 |
| Paycheck | 07/05/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -10,254.76 |
| Paycheck | 07/05/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -10,254.76 |
| Paycheck | 07/05/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -10,254.76 |
| Paycheck | 07/05/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 960.00 | | -9,294.76 |
| Paycheck | 07/05/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 117.60 | | -9,177.16 |
| Paycheck | 07/05/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 150.35 | | -9,026.81 |
| Paycheck | 07/05/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | | 150.35 | -9,177.16 |
| Paycheck | 07/05/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 10.92 | | -9,166.24 |
| Paycheck | 07/05/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | | 10.92 | -9,177.16 |
| Paycheck | 07/05/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 4.62 | | -9,172.54 |
| Paycheck | 07/05/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | | 4.62 | -9,177.16 |



**2:09 PM**
**11/11/24**
**Accrual Basis**

**Agridime LLC**
**Transaction Detail by Account**
**July through December 2021/24**

Case 4:23-cv-01224-P    Document 132    Filed 11/11/24    Page 11 of 209    PageID 3750

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 07/05/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | | 7.12 | -9,184.28 |
| Paycheck | 07/05/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 2.12 | | -9,182.16 |
| Paycheck | 07/05/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | | 2.12 | -9,184.28 |
| Paycheck | 07/05/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 6.95 | | -9,177.33 |
| Paycheck | 07/05/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | | 6.95 | -9,184.28 |
| Paycheck | 07/05/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -9,184.28 |
| Paycheck | 07/05/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | | 90.00 | -9,274.28 |
| Paycheck | 07/05/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 66.37 | | -9,207.91 |
| Paycheck | 07/05/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | | 66.37 | -9,274.28 |
| Paycheck | 07/05/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | | 66.37 | -9,340.65 |
| Paycheck | 07/05/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 15.52 | | -9,325.13 |
| Paycheck | 07/05/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | | 15.52 | -9,340.65 |
| Paycheck | 07/05/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | | 15.52 | -9,356.17 |
| Paycheck | 07/05/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -9,356.17 |
| Paycheck | 07/05/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -9,356.17 |
| Paycheck | 07/05/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -9,356.17 |
| Paycheck | 07/05/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -9,356.17 |
| Paycheck | 07/05/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 880.00 | | -8,476.17 |
| Paycheck | 07/05/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 180.40 | | -8,295.77 |
| Paycheck | 07/05/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 150.35 | | -8,145.42 |
| Paycheck | 07/05/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 150.35 | -8,295.77 |
| Paycheck | 07/05/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 10.92 | | -8,284.85 |
| Paycheck | 07/05/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 10.92 | -8,295.77 |
| Paycheck | 07/05/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 2.12 | | -8,293.65 |
| Paycheck | 07/05/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 2.12 | -8,295.77 |
| Paycheck | 07/05/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 4.62 | | -8,291.15 |
| Paycheck | 07/05/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 4.62 | -8,295.77 |
| Paycheck | 07/05/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 7.88 | | -8,287.89 |
| Paycheck | 07/05/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 7.88 | -8,295.77 |
| Paycheck | 07/05/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -8,295.77 |
| Paycheck | 07/05/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 109.00 | -8,404.77 |
| Paycheck | 07/05/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 65.75 | | -8,339.02 |
| Paycheck | 07/05/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 65.75 | -8,404.77 |
| Paycheck | 07/05/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 65.75 | -8,470.52 |
| Paycheck | 07/05/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 15.37 | | -8,455.15 |
| Paycheck | 07/05/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 15.37 | -8,470.52 |
| Paycheck | 07/05/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 15.37 | -8,485.89 |
| Paycheck | 07/05/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -8,485.89 |
| Paycheck | 07/05/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -8,485.89 |
| Paycheck | 07/05/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -8,485.89 |
| Paycheck | 07/05/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | √ | -SPLIT- | | 1,348.61 | -9,834.50 |
| Paycheck | 07/05/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 1,500.00 | | -8,334.50 |
| Paycheck | 07/05/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 537.66 | | -7,796.84 |
| Paycheck | 07/05/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 537.66 | -8,334.50 |
| Paycheck | 07/05/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 39.66 | | -8,294.84 |
| Paycheck | 07/05/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 39.66 | -8,334.50 |
| Paycheck | 07/05/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 6.47 | | -8,328.03 |
| Paycheck | 07/05/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 6.47 | -8,334.50 |
| Paycheck | 07/05/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 4.62 | | -8,329.88 |
| Paycheck | 07/05/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 4.62 | -8,334.50 |
| Paycheck | 07/05/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 0.97 | -8,335.47 |
| Paycheck | 07/05/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 11.63 | -8,347.10 |
| Paycheck | 07/05/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 11.95 | | -8,335.15 |

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P     Document 132     Filed 12/11/24     Page 12 of 209     PageID 3751

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 07/05/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 11.95 | -8,347.10 |
| Paycheck | 07/05/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -8,347.10 |
| Paycheck | 07/05/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 25.00 | -8,372.10 |
| Paycheck | 07/05/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 92.22 | | -8,279.88 |
| Paycheck | 07/05/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 92.22 | -8,372.10 |
| Paycheck | 07/05/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 92.22 | -8,464.32 |
| Paycheck | 07/05/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 21.57 | | -8,442.75 |
| Paycheck | 07/05/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 21.57 | -8,464.32 |
| Paycheck | 07/05/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 21.57 | -8,485.89 |
| Paycheck | 07/05/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -8,485.89 |
| Paycheck | 07/05/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -8,485.89 |
| Paycheck | 07/05/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -8,485.89 |
| Paycheck | 07/05/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -8,485.89 |
| Paycheck | 07/05/2024 | ACH | Royana J Thomas | | Admin Operations | √ | -SPLIT- | | 1,843.95 | -10,329.84 |
| Paycheck | 07/05/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 2,403.85 | | -7,925.99 |
| Paycheck | 07/05/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 308.86 | | -7,617.13 |
| Paycheck | 07/05/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 308.86 | -7,925.99 |
| Paycheck | 07/05/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 28.75 | | -7,897.24 |
| Paycheck | 07/05/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 28.75 | -7,925.99 |
| Paycheck | 07/05/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 4.62 | | -7,921.37 |
| Paycheck | 07/05/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 4.62 | -7,925.99 |
| Paycheck | 07/05/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 4.09 | | -7,921.90 |
| Paycheck | 07/05/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 4.09 | -7,925.99 |
| Paycheck | 07/05/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 12.02 | | -7,913.97 |
| Paycheck | 07/05/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 12.02 | -7,925.99 |
| Paycheck | 07/05/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -7,925.99 |
| Paycheck | 07/05/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 376.00 | -8,301.99 |
| Paycheck | 07/05/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 149.04 | | -8,152.95 |
| Paycheck | 07/05/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 149.04 | -8,301.99 |
| Paycheck | 07/05/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 149.04 | -8,451.03 |
| Paycheck | 07/05/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 34.86 | | -8,416.17 |
| Paycheck | 07/05/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 34.86 | -8,451.03 |
| Paycheck | 07/05/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 34.86 | -8,485.89 |
| Paycheck | 07/05/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -8,485.89 |
| Paycheck | 07/05/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -8,485.89 |
| Paycheck | 07/05/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -8,485.89 |
| Paycheck | 07/05/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -8,485.89 |
| Paycheck | 07/05/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 1,076.95 | | -7,408.94 |
| Paycheck | 07/05/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 269.20 | | -7,139.74 |
| Paycheck | 07/05/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 308.86 | | -6,830.88 |
| Paycheck | 07/05/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 308.86 | -7,139.74 |
| Paycheck | 07/05/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 28.75 | | -7,110.99 |
| Paycheck | 07/05/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 28.75 | -7,139.74 |
| Paycheck | 07/05/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 4.62 | | -7,135.12 |
| Paycheck | 07/05/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 4.62 | -7,139.74 |
| Paycheck | 07/05/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 2.30 | -7,142.04 |
| Paycheck | 07/05/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 4.09 | | -7,137.95 |
| Paycheck | 07/05/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 4.09 | -7,142.04 |
| Paycheck | 07/05/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 9.94 | | -7,132.10 |
| Paycheck | 07/05/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 9.94 | -7,142.04 |
| Paycheck | 07/05/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -7,142.04 |
| Paycheck | 07/05/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 139.00 | -7,281.04 |
| Paycheck | 07/05/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 83.32 | | -7,197.72 |
| Paycheck | 07/05/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 83.32 | -7,281.04 |



EXHIBIT A

**Agridime LLC**
**Transaction Detail by Account**
July through December 2021/24

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 07/05/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 83.32 | -7,364.36 |
| Paycheck | 07/05/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 19.49 | | -7,344.87 |
| Paycheck | 07/05/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 19.49 | -7,364.36 |
| Paycheck | 07/05/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 19.49 | -7,383.85 |
| Paycheck | 07/05/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -7,383.85 |
| Paycheck | 07/05/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -7,383.85 |
| Paycheck | 07/05/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 64.00 | -7,447.85 |
| Paycheck | 07/05/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -7,447.85 |
| Paycheck | 07/05/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -7,447.85 |
| Paycheck | 07/05/2024 | ACH | Trepton E Songony | | Meat Operations:KS | √ | -SPLIT- | | 909.94 | -8,357.79 |
| Paycheck | 07/05/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 1,153.85 | | -7,203.94 |
| Paycheck | 07/05/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 148.01 | | -7,055.93 |
| Paycheck | 07/05/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 148.01 | -7,203.94 |
| Paycheck | 07/05/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 11.00 | | -7,192.94 |
| Paycheck | 07/05/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 11.00 | -7,203.94 |
| Paycheck | 07/05/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 11.28 | | -7,192.66 |
| Paycheck | 07/05/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 11.28 | -7,203.94 |
| Paycheck | 07/05/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 0.97 | -7,204.91 |
| Paycheck | 07/05/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 1.89 | -7,206.80 |
| Paycheck | 07/05/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 2.13 | | -7,204.67 |
| Paycheck | 07/05/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 2.13 | -7,206.80 |
| Paycheck | 07/05/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -7,206.80 |
| Paycheck | 07/05/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 100.00 | -7,306.80 |
| Paycheck | 07/05/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 71.36 | | -7,235.44 |
| Paycheck | 07/05/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 71.36 | -7,306.80 |
| Paycheck | 07/05/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 71.36 | -7,378.16 |
| Paycheck | 07/05/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 16.69 | | -7,361.47 |
| Paycheck | 07/05/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 16.69 | -7,378.16 |
| Paycheck | 07/05/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 16.69 | -7,394.85 |
| Paycheck | 07/05/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -7,394.85 |
| Paycheck | 07/05/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -7,394.85 |
| Paycheck | 07/05/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 53.00 | -7,447.85 |
| Paycheck | 07/05/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -7,447.85 |
| Paycheck | 07/05/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -7,447.85 |
| Paycheck | 07/05/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 960.00 | | -6,487.85 |
| Paycheck | 07/05/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 66.00 | | -6,421.85 |
| Paycheck | 07/05/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | | 3.83 | -6,425.68 |
| Paycheck | 07/05/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 10.65 | | -6,415.03 |
| Paycheck | 07/05/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | | 10.65 | -6,425.68 |
| Paycheck | 07/05/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 39.66 | | -6,386.02 |
| Paycheck | 07/05/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | | 39.66 | -6,425.68 |
| Paycheck | 07/05/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 4.09 | | -6,421.59 |
| Paycheck | 07/05/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | | 4.09 | -6,425.68 |
| Paycheck | 07/05/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -6,425.68 |
| Paycheck | 07/05/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | | 66.00 | -6,491.68 |
| Paycheck | 07/05/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 63.37 | | -6,428.31 |
| Paycheck | 07/05/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | | 63.37 | -6,491.68 |
| Paycheck | 07/05/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | | 63.37 | -6,555.05 |
| Paycheck | 07/05/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 14.83 | | -6,540.22 |
| Paycheck | 07/05/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | | 14.83 | -6,555.05 |
| Paycheck | 07/05/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | | 14.83 | -6,569.88 |
| Paycheck | 07/05/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -6,569.88 |
| Paycheck | 07/05/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -6,569.88 |
| Paycheck | 07/05/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -6,569.88 |

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P    Document 132    Filed 12/12/24    Page 14 of 209    PageID 3753

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 07/05/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -6,569.88 |
| Paycheck | 07/05/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 2,025.74 | | -4,544.14 |
| Paycheck | 07/05/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 150.35 | | -4,393.79 |
| Paycheck | 07/05/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 150.35 | -4,544.14 |
| Paycheck | 07/05/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 10.92 | | -4,533.22 |
| Paycheck | 07/05/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 10.92 | -4,544.14 |
| Paycheck | 07/05/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 4.62 | | -4,539.52 |
| Paycheck | 07/05/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 4.62 | -4,544.14 |
| Paycheck | 07/05/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 2.12 | | -4,542.02 |
| Paycheck | 07/05/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 2.12 | -4,544.14 |
| Paycheck | 07/05/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 1.89 | -4,546.03 |
| Paycheck | 07/05/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 4.35 | | -4,541.68 |
| Paycheck | 07/05/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 4.35 | -4,546.03 |
| Paycheck | 07/05/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -4,546.03 |
| Paycheck | 07/05/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 288.00 | -4,834.03 |
| Paycheck | 07/05/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 125.48 | | -4,708.55 |
| Paycheck | 07/05/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 125.48 | -4,834.03 |
| Paycheck | 07/05/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 125.48 | -4,959.51 |
| Paycheck | 07/05/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 29.34 | | -4,930.17 |
| Paycheck | 07/05/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 29.34 | -4,959.51 |
| Paycheck | 07/05/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 29.34 | -4,988.85 |
| Paycheck | 07/05/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -4,988.85 |
| Paycheck | 07/05/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -4,988.85 |
| Paycheck | 07/05/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 40.48 | -5,029.33 |
| Paycheck | 07/05/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -5,029.33 |
| Paycheck | 07/05/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -5,029.33 |
| Check | 07/05/2024 | ACH | Payroll | | | √ | -SPLIT- | | 3,615.38 | -8,644.71 |
| Check | 07/05/2024 | ACH | Payroll | | Meat Operations | | Receiver Account 6050322 | 2,307.69 | | -6,337.02 |
| Check | 07/05/2024 | ACH | Payroll | | Meat Operations | | Receiver Account 6050322 | 1,307.69 | | -5,029.33 |
| Check | 07/05/2024 | ACH | Commissions | | | √ | -SPLIT- | | 4,913.01 | -9,942.34 |
| Check | 07/05/2024 | ACH | Commissions | AGRIDIME LLC SemiMonth 111924622 | Meat Operations | | Receiver Account 6050322 | 1,170.33 | | -8,772.01 |
| Check | 07/05/2024 | ACH | Commissions | AGRIDIME LLC SemiMonth 111924622 | Meat Operations | | Receiver Account 6050322 | 3,742.68 | | -5,029.33 |
| Paycheck | 07/05/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 520.00 | | -4,509.33 |
| Paycheck | 07/05/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 780.00 | | -3,729.33 |
| Paycheck | 07/05/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | | 7.48 | -3,736.81 |
| Paycheck | 07/05/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 150.35 | | -3,586.46 |
| Paycheck | 07/05/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | | 150.35 | -3,736.81 |
| Paycheck | 07/05/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 10.92 | | -3,725.89 |
| Paycheck | 07/05/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | | 10.92 | -3,736.81 |
| Paycheck | 07/05/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 2.12 | | -3,734.69 |
| Paycheck | 07/05/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | | 2.12 | -3,736.81 |
| Paycheck | 07/05/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 7.65 | | -3,729.16 |
| Paycheck | 07/05/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | | 7.65 | -3,736.81 |
| Paycheck | 07/05/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -3,736.81 |
| Paycheck | 07/05/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | | 147.00 | -3,883.81 |
| Paycheck | 07/05/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 80.13 | | -3,803.68 |
| Paycheck | 07/05/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | | 80.13 | -3,883.81 |
| Paycheck | 07/05/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | | 80.13 | -3,963.94 |
| Paycheck | 07/05/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 18.74 | | -3,945.20 |
| Paycheck | 07/05/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | | 18.74 | -3,963.94 |
| Paycheck | 07/05/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | | 18.74 | -3,982.68 |
| Paycheck | 07/05/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -3,982.68 |
| Paycheck | 07/05/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -3,982.68 |
| Paycheck | 07/05/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -3,982.68 |


EXHIBIT A

**2:09 PM**
**11/11/24**
**Accrual Basis**

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P    Document 132    Filed 12/12/24    Page 15 of 209    PageID 3754

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 07/05/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -3,982.68 |
| Deposit | 07/05/2024 | | Door Dash | DoorDash Inc Agridime L STT2Y5G6C9V2A4 | | √ | Retail | 4.30 | | -3,978.38 |
| Deposit | 07/05/2024 | | Door Dash | DoorDash Inc Agridime L STT2Y5G6C9V2A4 | Meat Operations | | Receiver Account 6050322 | | 4.30 | -3,982.68 |
| Deposit | 07/05/2024 | | Door Dash | DoorDash Inc 1019 N Col STH3E1F6W2U0M5 | | √ | Retail | 71.49 | | -3,911.19 |
| Deposit | 07/05/2024 | | Door Dash | DoorDash Inc 1019 N Col STH3E1F6W2U0M5 | Meat Operations | | Receiver Account 6050322 | | 71.49 | -3,982.68 |
| Deposit | 07/05/2024 | | Texas Meat Packers | PATTERSON TMP OP AchPayment 3553615 | | | Wholesale | 34,370.54 | | 30,387.86 |
| Deposit | 07/05/2024 | | Texas Meat Packers | PATTERSON TMP OP AchPayment 3553615 | Meat Operations | | Receiver Account 6050322 | | 34,370.54 | -3,982.68 |
| Check | 07/05/2024 | | Google Adwords | GOOGLE ADWORDS76 US0041JB4C | | √ | Marketing | | 80.94 | -4,063.62 |
| Check | 07/05/2024 | | Google Adwords | GOOGLE ADWORDS76 US0041JB4C | Meat Operations | | Receiver Account 6050322 | 80.94 | | -3,982.68 |
| Check | 07/05/2024 | | Google Adwords | GOOGLE ADWORDS76 US0041FIP1 | | √ | Marketing | | 500.00 | -4,482.68 |
| Check | 07/05/2024 | | Google Adwords | GOOGLE ADWORDS76 US0041FIP1 | Meat Operations | | Receiver Account 6050322 | 500.00 | | -3,982.68 |
| Check | 07/05/2024 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 1,832.50 | -5,815.18 |
| Check | 07/05/2024 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | Meat Operations | | Receiver Account 6050322 | 1,832.50 | | -3,982.68 |
| Check | 07/05/2024 | | Google | GOOGLE APPSCOMME US0041KDEB | | √ | Office Supplies w Software | | 1,961.37 | -5,944.05 |
| Check | 07/05/2024 | | Google | GOOGLE APPSCOMME US0041KDEB | Admin Operations | | Receiver Account 6050322 | 1,961.37 | | -3,982.68 |
| Check | 07/05/2024 | | ipostal | XX8591 PURCHASE 0705 1321 IPOSTALSCHEDULEP IPOSTAL1COM NY | | √ | Postage | | 3.00 | -3,985.68 |
| Check | 07/05/2024 | | ipostal | XX8591 PURCHASE 0705 1321 IPOSTALSCHEDI | Admin Operations | | Receiver Account 6050322 | 3.00 | | -3,982.68 |
| Check | 07/05/2024 | | Cenex North Agri mart | XX2289 PURCHASE 0703 0153 CENEXNORTH AGRI HERINGTON KS 000 | | √ | Fuel | | 56.00 | -4,038.68 |
| Check | 07/05/2024 | | Cenex North Agri mart | XX2289 PURCHASE 0703 0153 CENEXNORTH A | Meat Operations | | Receiver Account 6050322 | 56.00 | | -3,982.68 |
| Check | 07/05/2024 | | USPS | XX2289 PURCHASE 0703 0100 USPS STAMPS ENDI 8884340055 DC 225 | | √ | Shipping | | 100.00 | -4,082.68 |
| Check | 07/05/2024 | | USPS | XX2289 PURCHASE 0703 0100 USPS STAMPS E | Meat Operations | | Receiver Account 6050322 | 100.00 | | -3,982.68 |
| Check | 07/05/2024 | | BLue Gecko | XX2313 PURCHASE 0703 0959 BLUE GECKO TERMI SAN TAN VLY AZ IN | | √ | Pest Control | | 150.00 | -4,132.68 |
| Check | 07/05/2024 | | BLue Gecko | XX2313 PURCHASE 0703 0959 BLUE GECKO TE | Meat Operations | | Receiver Account 6050322 | 150.00 | | -3,982.68 |
| Check | 07/05/2024 | | Pike's Body Shop | XX2289 PURCHASE 0703 2116 PIKES BODY SHERRINGTON KS INC | | √ | Truck Maintenance | | 177.50 | -4,160.18 |
| Check | 07/05/2024 | | Pike's Body Shop | XX2289 PURCHASE 0703 2116 PIKES BODY SH | Meat Operations | | Receiver Account 6050322 | 177.50 | | -3,982.68 |
| Check | 07/05/2024 | | Facebook | XX8591 PURCHASE 0704 1003 FACEBK QX8SU3L5 6505434800 CA INB9 | | √ | Marketing | | 900.00 | -4,882.68 |
| Check | 07/05/2024 | | Facebook | XX8591 PURCHASE 0704 1003 FACEBK QX8SU3 | Meat Operations | | Receiver Account 6050322 | 900.00 | | -3,982.68 |
| Check | 07/05/2024 | | Facebook | XX8591 PURCHASE 0705 1005 FACEBK GACPV3G3 6505434800 CA INO4 | | √ | Marketing | | 900.00 | -4,882.68 |
| Check | 07/05/2024 | | Facebook | XX8591 PURCHASE 0705 1005 FACEBK GACPV | Meat Operations | | Receiver Account 6050322 | 900.00 | | -3,982.68 |
| Deposit | 07/05/2024 | | Woocommerce | WooPayments WooPayment STU9W8P9Y6G6E4 | | √ | Retail | 9,289.14 | | 5,306.46 |
| Deposit | 07/05/2024 | | Woocommerce | WooPayments WooPayment STU9W8P9Y6G6E4 | Meat Operations | | AGB 6052443 | | 9,289.14 | -3,982.68 |
| Bill | 07/05/2024 | 7945 - 7947 | Thermal Trek, Inc | Inv. #7945, 7946, 7947 | | | Cold Storage | | 5,003.22 | -8,985.90 |
| Bill | 07/05/2024 | 7945 - 7947 | Thermal Trek, Inc | Inv. #7945, 7946, 7947 | Meat Operations | | Accounts Payable | 5,003.22 | | -3,982.68 |
| Paycheck | 07/05/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 1,634.80 | | -2,347.88 |
| Paycheck | 07/05/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 4.01 | | -2,343.87 |
| Paycheck | 07/05/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 4.01 | -2,347.88 |
| Paycheck | 07/05/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 21.83 | | -2,326.05 |
| Paycheck | 07/05/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 21.83 | -2,347.88 |
| Paycheck | 07/05/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 389.21 | | -1,958.67 |
| Paycheck | 07/05/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 389.21 | -2,347.88 |
| Paycheck | 07/05/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 14.56 | | -2,333.32 |
| Paycheck | 07/05/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 14.56 | -2,347.88 |
| Paycheck | 07/05/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 17.43 | -2,365.31 |
| Paycheck | 07/05/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -2,365.31 |
| Paycheck | 07/05/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 118.00 | -2,483.31 |
| Paycheck | 07/05/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 100.28 | | -2,383.03 |
| Paycheck | 07/05/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 100.28 | -2,483.31 |
| Paycheck | 07/05/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 100.28 | -2,583.59 |
| Paycheck | 07/05/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 23.45 | | -2,560.14 |
| Paycheck | 07/05/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 23.45 | -2,583.59 |
| Paycheck | 07/05/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 23.45 | -2,607.04 |
| Paycheck | 07/05/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -2,607.04 |
| Paycheck | 07/05/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -2,607.04 |
| Paycheck | 07/05/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -2,607.04 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P    Document 132    Filed 12/11/24    Page 16 of 209    PageID 3755

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 07/05/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -2,607.04 |
| Paycheck | 07/05/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 807.75 | | -1,799.29 |
| Paycheck | 07/05/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 538.40 | | -1,260.89 |
| Paycheck | 07/05/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 537.66 | | -723.23 |
| Paycheck | 07/05/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 537.66 | -1,260.89 |
| Paycheck | 07/05/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 39.66 | | -1,221.23 |
| Paycheck | 07/05/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 39.66 | -1,260.89 |
| Paycheck | 07/05/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 4.62 | | -1,256.27 |
| Paycheck | 07/05/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 4.62 | -1,260.89 |
| Paycheck | 07/05/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 6.47 | | -1,254.42 |
| Paycheck | 07/05/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 6.47 | -1,260.89 |
| Paycheck | 07/05/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 20.00 | | -1,280.89 |
| Paycheck | 07/05/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 4.35 | | -1,276.54 |
| Paycheck | 07/05/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 4.35 | -1,280.89 |
| Paycheck | 07/05/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -1,280.89 |
| Paycheck | 07/05/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 83.00 | -1,363.89 |
| Paycheck | 07/05/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 82.22 | | -1,281.67 |
| Paycheck | 07/05/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 82.22 | -1,363.89 |
| Paycheck | 07/05/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 82.22 | -1,446.11 |
| Paycheck | 07/05/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 19.23 | | -1,426.88 |
| Paycheck | 07/05/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 19.23 | -1,446.11 |
| Paycheck | 07/05/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 19.23 | -1,465.34 |
| Paycheck | 07/05/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -1,465.34 |
| Paycheck | 07/05/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -1,465.34 |
| Paycheck | 07/05/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -1,465.34 |
| Paycheck | 07/05/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -1,465.34 |
| Paycheck | 07/05/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 1,634.80 | | 169.46 |
| Paycheck | 07/05/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 537.66 | | 707.12 |
| Paycheck | 07/05/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 537.66 | 169.46 |
| Paycheck | 07/05/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 39.66 | | 209.12 |
| Paycheck | 07/05/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 39.66 | 169.46 |
| Paycheck | 07/05/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 6.47 | | 175.93 |
| Paycheck | 07/05/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 6.47 | 169.46 |
| Paycheck | 07/05/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 4.62 | | 174.08 |
| Paycheck | 07/05/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 4.62 | 169.46 |
| Paycheck | 07/05/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 28.84 | | 140.62 |
| Paycheck | 07/05/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 19.23 | | 121.39 |
| Paycheck | 07/05/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 8.81 | | 130.20 |
| Paycheck | 07/05/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 8.81 | 121.39 |
| Paycheck | 07/05/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | 121.39 |
| Paycheck | 07/05/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 98.38 | | 219.77 |
| Paycheck | 07/05/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 98.38 | 121.39 |
| Paycheck | 07/05/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 98.38 | 23.01 |
| Paycheck | 07/05/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 23.01 | | 46.02 |
| Paycheck | 07/05/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 23.01 | 23.01 |
| Paycheck | 07/05/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 23.01 | 0.00 |
| Paycheck | 07/05/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | 0.00 |
| Paycheck | 07/05/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | 0.00 |
| Paycheck | 07/05/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | 0.00 |
| Bill | 07/08/2024 | 7617 | DFW Reefer Repair | Inv. #7617   Unit #134563 | | | Truck Maintenance | | 2,172.73 | -2,172.73 |
| Bill | 07/08/2024 | 7617 | DFW Reefer Repair | Inv. #7617   Unit #134563 | Meat Operations | | Accounts Payable | 2,172.73 | | 0.00 |
| Check | 07/08/2024 | ONLINE | Fluence Flow | Memo:XX8591 DDA RECUR 0708 1353 FLUENCEFLOW  LLC WWWFLUE  √ | Marketing | | | | 1,500.00 | -1,500.00 |



EXHIBIT A
Page 16 of 209

**Agridime LLC**
**Transaction Detail by Account**

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Check | 07/08/2024 | ONLINE | Fluence Flow | Memo:XX8591 DDA RECUR 0708 1353 FLUENCE | Meat Operations | | Receiver Account 6050322 | 1,500.00 | | 0.00 |
| Paycheck | 07/08/2024 | ACH | Brendan H Breslin | Memo:AGRIDIME LLC Brendan Br 111924622 | | √ | -SPLIT- | | 534.67 | -534.67 |
| Paycheck | 07/08/2024 | ACH | Brendan H Breslin | Memo:AGRIDIME LLC Brendan Br 111924622 | Cattle Operations | | Receiver Account 6050322 | 635.77 | | 101.10 |
| Paycheck | 07/08/2024 | ACH | Brendan H Breslin | Memo:AGRIDIME LLC Brendan Br 111924622 | Cattle Operations | | Receiver Account 6050322 | 0.00 | | 101.10 |
| Paycheck | 07/08/2024 | ACH | Brendan H Breslin | Memo:AGRIDIME LLC Brendan Br 111924622 | Cattle Operations | | Receiver Account 6050322 | | 21.00 | 80.10 |
| Paycheck | 07/08/2024 | ACH | Brendan H Breslin | Memo:AGRIDIME LLC Brendan Br 111924622 | Cattle Operations | | Receiver Account 6050322 | 39.41 | | 119.51 |
| Paycheck | 07/08/2024 | ACH | Brendan H Breslin | Memo:AGRIDIME LLC Brendan Br 111924622 | Cattle Operations | | Receiver Account 6050322 | | 39.41 | 80.10 |
| Paycheck | 07/08/2024 | ACH | Brendan H Breslin | Memo:AGRIDIME LLC Brendan Br 111924622 | Cattle Operations | | Receiver Account 6050322 | | 39.41 | 40.69 |
| Paycheck | 07/08/2024 | ACH | Brendan H Breslin | Memo:AGRIDIME LLC Brendan Br 111924622 | Cattle Operations | | Receiver Account 6050322 | 9.22 | | 49.91 |
| Paycheck | 07/08/2024 | ACH | Brendan H Breslin | Memo:AGRIDIME LLC Brendan Br 111924622 | Cattle Operations | | Receiver Account 6050322 | | 9.22 | 40.69 |
| Paycheck | 07/08/2024 | ACH | Brendan H Breslin | Memo:AGRIDIME LLC Brendan Br 111924622 | Cattle Operations | | Receiver Account 6050322 | | 9.22 | 31.47 |
| Paycheck | 07/08/2024 | ACH | Brendan H Breslin | Memo:AGRIDIME LLC Brendan Br 111924622 | Cattle Operations | | Receiver Account 6050322 | 0.00 | | 31.47 |
| Paycheck | 07/08/2024 | ACH | Brendan H Breslin | Memo:AGRIDIME LLC Brendan Br 111924622 | Cattle Operations | | Receiver Account 6050322 | 0.00 | | 31.47 |
| Paycheck | 07/08/2024 | ACH | Brendan H Breslin | Memo:AGRIDIME LLC Brendan Br 111924622 | Cattle Operations | | Receiver Account 6050322 | | 31.47 | 0.00 |
| Paycheck | 07/08/2024 | ACH | Brendan H Breslin | Memo:AGRIDIME LLC Brendan Br 111924622 | Cattle Operations | | Receiver Account 6050322 | 0.00 | | 0.00 |
| Paycheck | 07/08/2024 | ACH | Brendan H Breslin | Memo:AGRIDIME LLC Brendan Br 111924622 | Cattle Operations | | Receiver Account 6050322 | 0.00 | | 0.00 |
| Bill Pmt -Check | 07/08/2024 | ACH | Airgas | | | √ | Accounts Payable | | 1,332.15 | -1,332.15 |
| Bill Pmt -Check | 07/08/2024 | ACH | Airgas | | | | AGB 6052443 | 1,332.15 | | 0.00 |
| Bill Pmt -Check | 07/08/2024 | ACH | DFW Reefer Repair | Inv. #7246   Unit #110066 | | | Accounts Payable | | 1,054.21 | -1,054.21 |
| Bill Pmt -Check | 07/08/2024 | ACH | DFW Reefer Repair | Inv. #7246   Unit #110066 | | | Receiver Account 6050322 | 1,054.21 | | 0.00 |
| Bill Pmt -Check | 07/08/2024 | ACH | Inecta | Inv. #PSINV002167, PSINV002356 | | √ | Accounts Payable | | 4,759.77 | -4,759.77 |
| Bill Pmt -Check | 07/08/2024 | ACH | Inecta | Inv. #PSINV002167, PSINV002356 | | | Receiver Account 6050322 | 4,759.77 | | 0.00 |
| Bill Pmt -Check | 07/08/2024 | 995039 | Isaacson Truck Lines | Inv. #11457   Hope to Itasca | | √ | Accounts Payable | | 2,673.00 | -2,673.00 |
| Bill Pmt -Check | 07/08/2024 | 995039 | Isaacson Truck Lines | Inv. #11457   Hope to Itasca | | | Receiver Account 6050322 | 2,673.00 | | 0.00 |
| Bill Pmt -Check | 07/08/2024 | 995040 | James Hamilton Lawn Wizard | 6/5/24, 6/18/24, 6/27/24   lawn mowing & weed eating at Herington Wareho | | √ | Accounts Payable | | 315.00 | -315.00 |
| Bill Pmt -Check | 07/08/2024 | 995040 | James Hamilton Lawn Wizard | 6/5/24, 6/18/24, 6/27/24   lawn mowing & weed eating at Herington Warehouse | | | Receiver Account 6050322 | 315.00 | | 0.00 |
| Bill Pmt -Check | 07/08/2024 | ONLINE | Knox County Real Estate | Bill #2023-013567   PIN 13-30-300-002   695 W. Knox Rd., Abingdon, IL | | | Accounts Payable | | 1,413.93 | -1,413.93 |
| Bill Pmt -Check | 07/08/2024 | ONLINE | Knox County Real Estate | Bill #2023-013567   PIN 13-30-300-002   695 W. Knox Rd., Abingdon, IL | | | Receiver Account 6050322 | 1,413.93 | | 0.00 |
| Bill Pmt -Check | 07/08/2024 | WIRE | Penske | Inv. #0028319516 | | √ | Accounts Payable | | 45,588.00 | -45,588.00 |
| Bill Pmt -Check | 07/08/2024 | WIRE | Penske | Inv. #0028319516 | | | Receiver Account 6050322 | 45,588.00 | | 0.00 |
| Bill Pmt -Check | 07/08/2024 | WIRE | Thermal Trek, Inc | Inv. #7945, 7946, 7947 | | √ | Accounts Payable | | 5,003.22 | -5,003.22 |
| Bill Pmt -Check | 07/08/2024 | WIRE | Thermal Trek, Inc | Inv. #7945, 7946, 7947 | | | Receiver Account 6050322 | 5,003.22 | | 0.00 |
| Check | 07/08/2024 | WIRE | PX Feeders | 06212146, 06212147 | | √ | -SPLIT- | | 198,242.00 | -198,242.00 |
| Check | 07/08/2024 | WIRE | PX Feeders | 06212146, 06212147 | Cattle Operations | | Receiver Account 6050322 | 95,424.00 | | -102,818.00 |
| Check | 07/08/2024 | WIRE | PX Feeders | 06212146, 06212147 | Cattle Operations | | Receiver Account 6050322 | 101,218.00 | | -1,600.00 |
| Check | 07/08/2024 | WIRE | PX Feeders | 06212146, 06212147 | Cattle Operations | | Receiver Account 6050322 | 1,600.00 | | 0.00 |
| Deposit | 07/08/2024 | | Jimmy Adams | DEPOSIT - Cash | | √ | Miscellaneous | | 50.00 | 50.00 |
| Deposit | 07/08/2024 | | Jimmy Adams | DEPOSIT - Cash | Meat Operations | | Receiver Account 6050322 | 50.00 | | 0.00 |
| Deposit | 07/08/2024 | | Various | DEPOSIT | | √ | Wholesale | | 16,486.72 | 16,486.72 |
| Deposit | 07/08/2024 | | Various | DEPOSIT | Meat Operations | | Receiver Account 6050322 | 16,486.72 | | 0.00 |
| Deposit | 07/08/2024 | | Various | DEPOSIT | | √ | Wholesale | | 22,950.27 | 22,950.27 |
| Deposit | 07/08/2024 | | Various | DEPOSIT | Meat Operations | | Receiver Account 6050322 | 22,950.27 | | 0.00 |
| Check | 07/08/2024 | | TASC | TASC FUNDING 7839675fa04e018 | | √ | Health | | 168.45 | -168.45 |
| Check | 07/08/2024 | | TASC | TASC FUNDING 7839675fa04e018 | Admin Operations | | Receiver Account 6050322 | 168.45 | | 0.00 |
| Check | 07/08/2024 | | Google Adwords | GOOGLE ADWORDS76 US0041K1LX | | | Marketing | | 500.00 | -500.00 |
| Check | 07/08/2024 | | Google Adwords | GOOGLE ADWORDS76 US0041K1LX | | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Check | 07/08/2024 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 2,074.27 | -2,074.27 |
| Check | 07/08/2024 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | Meat Operations | | Receiver Account 6050322 | 2,074.27 | | 0.00 |
| Check | 07/08/2024 | | Duda Websites | XX8591 DDA RECUR 0705 1409 DUDA WEBSITES HTTPSWWWDUDA C | | √ | Office Supplies & Software | | 25.00 | -25.00 |
| Check | 07/08/2024 | | Duda Websites | XX8591 DDA RECUR 0705 1409 DUDA WEBSITE | Admin Operations | | Receiver Account 6050322 | 25.00 | | 0.00 |
| Check | 07/08/2024 | | Samsara | XX8591 DDA RECUR 0708 0605 SAMSARA HTTPSWWWSAMS CA O3T8 | | √ | Software | | 233.13 | -233.13 |
| Check | 07/08/2024 | | Samsara | XX8591 DDA RECUR 0708 0605 SAMSARA HTTP | Meat Operations | | Receiver Account 6050322 | 233.13 | | 0.00 |
| Check | 07/08/2024 | | Samsara | XX8591 DDA RECUR 0707 0255 SAMSARA HTTPSWWWSAMS CA O3T8 | | √ | Software | | 1,266.41 | -1,266.41 |
| Check | 07/08/2024 | | Samsara | XX8591 DDA RECUR 0707 0255 SAMSARA HTTP | Meat Operations | | Receiver Account 6050322 | 1,266.41 | | 0.00 |



EXHIBIT A

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P    Document 132    Filed 11/11/24    Page 18 of 209    PageID 3757

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Check | 07/08/2024 | | ipostal | XX8591 PURCHASE 0707 1321 IPOSTALRENEWAL IPOSTAL1COM NY IN | | √ | Postage | | 14.99 | -14.99 |
| Check | 07/08/2024 | | ipostal | XX8591 PURCHASE 0707 1321 IPOSTALRENEW. | Admin Operations | | Receiver Account 6050322 | 14.99 | | 0.00 |
| Check | 07/08/2024 | | Conoco | XX2289 PURCHASE 0708 0652 CONOCO FLYING FLORENCE KS 002UQ | | √ | Fuel | | 57.58 | -57.58 |
| Check | 07/08/2024 | | Conoco | XX2289 PURCHASE 0708 0652 CONOCO FLYIN | Meat Operations | | Receiver Account 6050322 | 57.58 | | 0.00 |
| Check | 07/08/2024 | | Facebook | XX8591 PURCHASE 0706 1205 FACEBK 63LLL445 6505434800 CA IN440 | | √ | Marketing | | 900.00 | -900.00 |
| Check | 07/08/2024 | | Facebook | XX8591 PURCHASE 0706 1205 FACEBK 63LLL44 | Meat Operations | | Receiver Account 6050322 | 900.00 | | 0.00 |
| Check | 07/08/2024 | | Facebook | XX8591 PURCHASE 0707 1423 FACEBK K544B446 6505434800 CA IN163 | | √ | Marketing | | 900.00 | -900.00 |
| Check | 07/08/2024 | | Facebook | XX8591 PURCHASE 0707 1423 FACEBK K544B4. | Meat Operations | | Receiver Account 6050322 | 900.00 | | 0.00 |
| Bill | 07/08/2024 | 9151564401 | Airgas | Inv. #9151564401 | | | Cold Packs | | 794.52 | -794.52 |
| Bill | 07/08/2024 | 9151564401 | Airgas | Inv. #9151564401 | Meat Operations | | Accounts Payable | 794.52 | | 0.00 |
| Deposit | 07/08/2024 | | Woocommerce | WooPayments WooPayment STP0C7A5N2O1F6 | | √ | Retail | 6,025.61 | | 6,025.61 |
| Deposit | 07/08/2024 | | Woocommerce | WooPayments WooPayment STP0C7A5N2O1F6 | Meat Operations | | AGB 6052443 | | 6,025.61 | 0.00 |
| Bill | 07/08/2024 | 9151609661 | Airgas | Inv. #9151609661 | | | Cold Packs | | 1,532.58 | -1,532.58 |
| Bill | 07/08/2024 | 9151609661 | Airgas | Inv. #9151609661 | Meat Operations | | Accounts Payable | 1,532.58 | | 0.00 |
| Credit | 07/08/2024 | 7935 | Tejas Premium Meats LLC | Credit Memo #7935 | | | -SPLIT- | | 954.72 | 954.72 |
| Credit | 07/08/2024 | 7935 | Tejas Premium Meats LLC | Credit Memo #7935 | Meat Operations | | Accounts Payable | 25,045.77 | | 26,000.49 |
| Credit | 07/08/2024 | 7935 | Tejas Premium Meats LLC | Credit Memo #7935 | Meat Operations | | Accounts Payable | 450.00 | | 26,450.49 |
| Credit | 07/08/2024 | 7935 | Tejas Premium Meats LLC | Credit Memo #7935 | Meat Operations | | Accounts Payable | 157.50 | | 26,607.99 |
| Credit | 07/08/2024 | 7935 | Tejas Premium Meats LLC | Credit Memo #7935 | Meat Operations | | Accounts Payable | 350.00 | | 26,957.99 |
| Credit | 07/08/2024 | 7935 | Tejas Premium Meats LLC | Credit Memo #7935 | Meat Operations | | Accounts Payable | 117.45 | | 27,075.44 |
| Credit | 07/08/2024 | 7935 | Tejas Premium Meats LLC | Credit Memo #7935 | Meat Operations | | Accounts Payable | 986.88 | | 28,062.32 |
| Credit | 07/08/2024 | 7935 | Tejas Premium Meats LLC | Credit Memo #7935 | Meat Operations | | Accounts Payable | | 28,062.32 | 0.00 |
| Deposit | 07/09/2024 | | Woocommerce | Deposit | | √ | Retail | 18,610.88 | | 18,610.88 |
| Deposit | 07/09/2024 | | Woocommerce | Deposit | Meat Operations | | AGB 6052443 | | 18,610.88 | 0.00 |
| Deposit | 07/09/2024 | | Thermal Trek, Inc | DEPOSIT | | √ | Cold Storage | 1,500.00 | | 1,500.00 |
| Deposit | 07/09/2024 | | Thermal Trek, Inc | DEPOSIT | Meat Operations | | Receiver Account 6050322 | | 1,500.00 | 0.00 |
| Deposit | 07/09/2024 | | Various | DEPOSIT | | √ | Wholesale | 22,867.92 | | 22,867.92 |
| Deposit | 07/09/2024 | | Various | DEPOSIT | Meat Operations | | Receiver Account 6050322 | | 22,867.92 | 0.00 |
| Deposit | 07/09/2024 | | Cattle Empire LLC | Incoming Wire | | √ | Cattle Sales | 48,481.89 | | 48,481.89 |
| Deposit | 07/09/2024 | | Cattle Empire LLC | Incoming Wire | Cattle Operations | | Receiver Account 6050322 | | 48,481.89 | 0.00 |
| Check | 07/09/2024 | | Gina Eastman | AGRIDIME LLC Gina Eastm 111924622 | | √ | Mileage | | 46.20 | -46.20 |
| Check | 07/09/2024 | | Gina Eastman | AGRIDIME LLC Gina Eastm 111924622 | Admin Operations | | Receiver Account 6050322 | 46.20 | | 0.00 |
| Check | 07/09/2024 | | Atmos Energy | ATMOS ENERGY RCR UTIL PYMT 003058979175 | | √ | Utilities | | 83.78 | -83.78 |
| Check | 07/09/2024 | | Atmos Energy | ATMOS ENERGY RCR UTIL PYMT 003058979175 | Meat Operations | | Receiver Account 6050322 | 83.78 | | 0.00 |
| Check | 07/09/2024 | | Google | GOOGLE ADWORDS76 US0041KM8I | | √ | Marketing | | 500.00 | -500.00 |
| Check | 07/09/2024 | | Google | GOOGLE ADWORDS76 US0041KM8I | Meat Operations | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Check | 07/09/2024 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 4,412.40 | -4,412.40 |
| Check | 07/09/2024 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | Meat Operations | | Receiver Account 6050322 | 4,412.40 | | 0.00 |
| Check | 07/09/2024 | | Microsoft | XX2313 DDA RECUR 0709 0147 NNT MSFT E0100 MSBILLINFO WA 0202 | | √ | Office Supplies & Software | | 15.00 | -15.00 |
| Check | 07/09/2024 | | Microsoft | XX2313 DDA RECUR 0709 0147 NNT MSFT E010 | Admin Operations | | Receiver Account 6050322 | 15.00 | | 0.00 |
| Check | 07/09/2024 | | ipostal | XX8591 PURCHASE 0708 2029 IPOSTALSCHEDULEP IPOSTAL1COM NY | | √ | Postage | | 1.00 | -1.00 |
| Check | 07/09/2024 | | ipostal | XX8591 PURCHASE 0708 2029 IPOSTALSCHEDI | Admin Operations | | Receiver Account 6050322 | 1.00 | | 0.00 |
| Check | 07/09/2024 | | QT | XX2313 PURCHASE 0709 1037 QT 409 OUTSIDE PHOENIX AZ 001 41911 | | √ | Fuel | | 113.84 | -113.84 |
| Check | 07/09/2024 | | QT | XX2313 PURCHASE 0709 1037 QT 409 OUTSIDE | Meat Operations | | Receiver Account 6050322 | 113.84 | | 0.00 |
| Check | 07/09/2024 | | Facebook | XX8591 PURCHASE 0708 1631 FACEBK 5UWHF4C5 6505434800 CA IN | | √ | Marketing | | 900.00 | -900.00 |
| Check | 07/09/2024 | | Facebook | XX8591 PURCHASE 0708 1631 FACEBK 5UWHF. | Meat Operations | | Receiver Account 6050322 | 900.00 | | 0.00 |
| Check | 07/09/2024 | | | Incoming Wire Fee 77254622 | | √ | Bank Charges & Fees | | 12.00 | -12.00 |
| Check | 07/09/2024 | | | Incoming Wire Fee 77254622 | Admin Operations | | Receiver Account 6050322 | 12.00 | | 0.00 |
| Deposit | 07/09/2024 | | Zuki's Pita | AGRIDIME LLC Zukis Pit 111924622 | | √ | Wholesale | 777.44 | | 777.44 |
| Deposit | 07/09/2024 | | Zuki's Pita | AGRIDIME LLC Zukis Pit 111924622 | Meat Operations | | AGB 6052443 | | 777.44 | 0.00 |
| Deposit | 07/09/2024 | | The Packing House | AGRIDIME LLC The Packin 111924622 | | √ | Wholesale | 807.06 | | 807.06 |
| Deposit | 07/09/2024 | | The Packing House | AGRIDIME LLC The Packin 111924622 | Meat Operations | | AGB 6052443 | | 807.06 | 0.00 |
| Deposit | 07/09/2024 | | Monarch | AGRIDIME LLC Monarch 111924622 | | √ | Wholesale | 1,292.73 | | 1,292.73 |
| Deposit | 07/09/2024 | | Monarch | AGRIDIME LLC Monarch 111924622 | Meat Operations | | AGB 6052443 | | 1,292.73 | 0.00 |



EXHIBIT A

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Deposit | 07/09/2024 | | Mexies | AGRIDIME LLC Mexies LLC 111924622 | | √ | Wholesale | 2,670.88 | | 2,670.88 |
| Deposit | 07/09/2024 | | Mexies | AGRIDIME LLC Mexies LLC 111924622 | Meat Operations | | AGB 6052443 | | 2,670.88 | 0.00 |
| Bill | 07/09/2024 | 9151609662 | Airgas | Inv. #9151609662 | | | Cold Packs | | 277.45 | -277.45 |
| Bill | 07/09/2024 | 9151609662 | Airgas | Inv. #9151609662 | Meat Operations | | Accounts Payable | 277.45 | | 0.00 |
| Bill | 07/09/2024 | 3238 | Esquivel Services, LLC | Inv. #3238    Oak Grove Bldg. #C | | | Equipment Parts & Repair | | 550.00 | -550.00 |
| Bill | 07/09/2024 | 3238 | Esquivel Services, LLC | Inv. #3238    Oak Grove Bldg. #C | Meat Operations | | Accounts Payable | 550.00 | | 0.00 |
| Deposit | 07/10/2024 | | Buckskin | INTUIT 30242904 BILLPAY BUCKSKIN LLC | | √ | Wholesale | 650.00 | | 650.00 |
| Deposit | 07/10/2024 | | Buckskin | INTUIT 30242904 BILLPAY BUCKSKIN LLC | Meat Operations | | Receiver Account 6050322 | | 650.00 | 0.00 |
| Deposit | 07/10/2024 | | Food Maven | Billcom FoodMaven DFW LL FoodMaven DFW LL( Billcom 015IBPLZYP3N | | √ | Wholesale | 14,176.77 | | 14,176.77 |
| Deposit | 07/10/2024 | | Food Maven | Billcom FoodMaven DFW LL FoodMaven DFW LL( Meat Operations | | Receiver Account 6050322 | | 14,176.77 | 0.00 |
| Deposit | 07/10/2024 | | Brookover Land | Incoming Wire | | √ | Cattle Sales | 340.75 | | 340.75 |
| Deposit | 07/10/2024 | | Brookover Land | Incoming Wire | Cattle Operations | | Receiver Account 6050322 | | 340.75 | 0.00 |
| Check | 07/10/2024 | | Bambi Feathers LLC | Outgoing Wire | | √ | Phoenix | | 21,444.37 | -21,444.37 |
| Check | 07/10/2024 | | Bambi Feathers LLC | Outgoing Wire | Admin Operations | | Receiver Account 6050322 | 21,444.37 | | 0.00 |
| Check | 07/10/2024 | | National Liability & Fire | NATL LIAB  FIRE INS PREM A9WC563853 | | | Worker's Comp | | 7,182.31 | -7,182.31 |
| Check | 07/10/2024 | | National Liability & Fire | NATL LIAB  FIRE INS PREM A9WC563853 | Admin Operations | | Receiver Account 6050322 | 7,182.31 | | 0.00 |
| Check | 07/10/2024 | | ipostal | XX8591 PURCHASE 0709 2019 IPOSTALSCHEDULEP IPOSTAL1COM NY | | √ | Postage | | 1.00 | -1.00 |
| Check | 07/10/2024 | | ipostal | XX8591 PURCHASE 0709 2019 IPOSTALSCHEDI | Admin Operations | | Receiver Account 6050322 | 1.00 | | 0.00 |
| Check | 07/10/2024 | | ipostal | XX8591 PURCHASE 0709 2017 IPOSTALSUBSCRIPT IPOSTAL1COM NY | | √ | Postage | | 14.99 | -14.99 |
| Check | 07/10/2024 | | ipostal | XX8591 PURCHASE 0709 2017 IPOSTALSUBSCF | Admin Operations | | Receiver Account 6050322 | 14.99 | | 0.00 |
| Check | 07/10/2024 | | QT | XX2313 PURCHASE 0710 1100 QT 409 OUTSIDE PHOENIX AZ 001 41921 | | √ | Fuel | | 162.05 | -162.05 |
| Check | 07/10/2024 | | QT | XX2313 PURCHASE 0710 1100 QT 409 OUTSIDE | Meat Operations | | Receiver Account 6050322 | 162.05 | | 0.00 |
| Check | 07/10/2024 | | Avalara | XX8591 PURCHASE 0709 2233 AVALARA  INC 2066412303 WA 0001 419 | | √ | Avalara Tax Service | | 266.50 | -266.50 |
| Check | 07/10/2024 | | Avalara | XX8591 PURCHASE 0709 2233 AVALARA  INC 2( | Meat Operations | | Receiver Account 6050322 | 266.50 | | 0.00 |
| Check | 07/10/2024 | | Facebook | XX8591 PURCHASE 0709 1813 FACEBK 76ZKE446 6505434800 CA INC0( | | √ | Marketing | | 900.00 | -900.00 |
| Check | 07/10/2024 | | Facebook | XX8591 PURCHASE 0709 1813 FACEBK 76ZKE4 | Meat Operations | | Receiver Account 6050322 | 900.00 | | 0.00 |
| Check | 07/10/2024 | | Penske | XX8717 PURCHASE 0709 1219 PENSKE TRK LSG 6 FORT WORTH TX 00 | | √ | Trailer Rental | | 1,258.03 | -1,258.03 |
| Check | 07/10/2024 | | Penske | XX8717 PURCHASE 0709 1219 PENSKE TRK LS( | Meat Operations | | Receiver Account 6050322 | 1,258.03 | | 0.00 |
| Check | 07/10/2024 | | | Incoming Wire Fee 77282915 | | √ | Bank Charges & Fees | | 12.00 | -12.00 |
| Check | 07/10/2024 | | | Incoming Wire Fee 77282915 | Admin Operations | | Receiver Account 6050322 | 12.00 | | 0.00 |
| Check | 07/10/2024 | | | Outgoing Wire Fee 87233 | | √ | Bank Charges & Fees | | 17.00 | -17.00 |
| Check | 07/10/2024 | | | Outgoing Wire Fee 87233 | Admin Operations | | Receiver Account 6050322 | 17.00 | | 0.00 |
| Check | 07/10/2024 | | | Outgoing Wire Fee 87234 | | √ | Bank Charges & Fees | | 17.00 | -17.00 |
| Check | 07/10/2024 | | | Outgoing Wire Fee 87234 | Admin Operations | | Receiver Account 6050322 | 17.00 | | 0.00 |
| Check | 07/10/2024 | | | Outgoing Wire Fee 87235 | | √ | Bank Charges & Fees | | 17.00 | -17.00 |
| Check | 07/10/2024 | | | Outgoing Wire Fee 87235 | Admin Operations | | Receiver Account 6050322 | 17.00 | | 0.00 |
| Deposit | 07/10/2024 | | Simply Tallow & Company | AGRIDIME LLC Simply Tal 111924622 | | | Tallow Products Sales | 197.37 | | 197.37 |
| Deposit | 07/10/2024 | | Simply Tallow & Company | AGRIDIME LLC Simply Tal 111924622 | Open Range Tallow | | AGB 6052443 | | 197.37 | 0.00 |
| Deposit | 07/10/2024 | | Woocommerce | WooPayments WooPayment STO5T1H9C6D3B5 | | √ | Retail | 23,289.95 | | 23,289.95 |
| Deposit | 07/10/2024 | | Woocommerce | WooPayments WooPayment STO5T1H9C6D3B5 | Meat Operations | | AGB 6052443 | | 23,289.95 | 0.00 |
| Bill | 07/10/2024 | 240707W007682 | Unishippers | Inv. #240707W007682    American Grazed Beef | | | Shipping | | 3,293.09 | -3,293.09 |
| Bill | 07/10/2024 | 240707W007682 | Unishippers | Inv. #240707W007682    American Grazed Be | Meat Operations | | Accounts Payable | 3,293.09 | | 0.00 |
| Bill | 07/10/2024 | 6759531 | PNC Equipment Finance, LLC | Inv. #6759531    Lift Truck | | | Equipment Rental | | 142.46 | -142.46 |
| Bill | 07/10/2024 | 6759531 | PNC Equipment Finance, LLC | Inv. #6759531    Lift Truck | Meat Operations | | Accounts Payable | 142.46 | | 0.00 |
| Deposit | 07/11/2024 | | Woocommerce | Deposit | | | Retail | 8,206.63 | | 8,206.63 |
| Deposit | 07/11/2024 | | Woocommerce | Deposit | Meat Operations | | AGB 6052443 | | 8,206.63 | 0.00 |
| Liability Check | 07/11/2024 | ONLINE | Kansas Department of Revenue | Memo:KSDEPTOFREVENUE TAXDRAFTS 036821207654F01 | | | -SPLIT- | | 497.76 | -497.76 |
| Liability Check | 07/11/2024 | ONLINE | Kansas Department of Revenue | Memo:KSDEPTOFREVENUE TAXDRAFTS 036821207654F01 | | | Receiver Account 6050322 | 488.00 | | -9.76 |
| Liability Check | 07/11/2024 | ONLINE | Kansas Department of Revenue | Memo:KSDEPTOFREVENUE TAXDRAFTS 036821207654F01 | | | Receiver Account 6050322 | 9.76 | | 0.00 |
| Liability Check | 07/11/2024 | ONLINE | Michigan Dept. Of Treasury | Memo:SOM MITREASBUS 6147594 | | √ | Payroll Liabilities | | 1,075.54 | -1,075.54 |
| Liability Check | 07/11/2024 | ONLINE | Michigan Dept. Of Treasury | Memo:SOM MITREASBUS 6147594 | | | Receiver Account 6050322 | 1,075.54 | | 0.00 |
| Check | 07/11/2024 | | Google | GOOGLE ADWORDS76 US0041MRGT | | √ | Marketing | | 500.00 | -500.00 |
| Check | 07/11/2024 | | Google | GOOGLE ADWORDS76 US0041MRGT | Meat Operations | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Check | 07/11/2024 | | Vyve | VYVE J 855FORVYVE 484138 | | √ | Internet Service | | 783.69 | -783.69 |



**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Check | 07/11/2024 | | Vyve | VYVE J 855FORVYVE 484138 | Meat Operations | | Receiver Account 6050322 | 783.69 | | 0.00 |
| Check | 07/11/2024 | | Texas Department of Motor Vehicles | XX8717 PURCHASE 0710 0058 TXDMV TEMP PERMI EGOVCOM TX 000C | Licenses and Fees | √ | | | 29.75 | -29.75 |
| Check | 07/11/2024 | | Texas Department of Motor Vehicles | XX8717 PURCHASE 0710 0058 TXDMV TEMP PE | Meat Operations | | Receiver Account 6050322 | 29.75 | | 0.00 |
| Check | 07/11/2024 | | Facebook | XX8591 PURCHASE 0710 1812 FACEBK AMJJX4Y5 6505434800 CA IN10 | Marketing | √ | | | 900.00 | -900.00 |
| Check | 07/11/2024 | | Facebook | XX8591 PURCHASE 0710 1812 FACEBK AMJJX4 | Meat Operations | | Receiver Account 6050322 | 900.00 | | 0.00 |
| Bill | 07/11/2024 | 8 invoices | Cstk | Inv. #WZ11204, WZ11205, WZ11207, WZ11209, WZ11210, WZ11212, WZ11213, \ | Equipment Parts & Repair | | | | 5,213.97 | -5,213.97 |
| Bill | 07/11/2024 | 8 invoices | Cstk | Inv. #WZ11204, WZ11205, WZ11207, WZ11209, V | Meat Operations | | Accounts Payable | 5,213.97 | | 0.00 |
| Bill | 07/11/2024 | 722-43281980 | Veritiv | Inv. #722-43281980 | | | Cold Packs | | 684.18 | -684.18 |
| Bill | 07/11/2024 | 722-43281980 | Veritiv | Inv. #722-43281980 | Meat Operations | | Accounts Payable | 684.18 | | 0.00 |
| Credit | 07/11/2024 | 7933 | Tejas Premium Meats LLC | Credit Memo #7933    Beef Side - Carcass | Wholesale | | | 4,963.40 | | 4,963.40 |
| Credit | 07/11/2024 | 7933 | Tejas Premium Meats LLC | Credit Memo #7933    Beef Side - Carcass | Meat Operations | | Accounts Payable | | 4,963.40 | 0.00 |
| Paycheck | 07/12/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | √ | -SPLIT- | | 1,029.35 | -1,029.35 |
| Paycheck | 07/12/2024 | ACH | Anthony Avila | | Meat Operations:TX | | -SPLIT- | | 762.56 | -1,791.91 |
| Paycheck | 07/12/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | -SPLIT- | | 1,100.87 | -2,892.78 |
| Paycheck | 07/12/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | -SPLIT- | | 791.64 | -3,684.42 |
| Paycheck | 07/12/2024 | ACH | David Anaya | | Meat Operations | | -SPLIT- | | 1,046.63 | -4,731.05 |
| Paycheck | 07/12/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | -SPLIT- | | 384.94 | -5,115.99 |
| Paycheck | 07/12/2024 | ACH | Emily N Williams | | Admin Operations | | -SPLIT- | | 1,026.05 | -6,142.04 |
| Paycheck | 07/12/2024 | ACH | James L Johnson | | Meat Operations:AZ | | -SPLIT- | | 869.07 | -7,011.11 |
| Paycheck | 07/12/2024 | ACH | Jimmy R Adams | | Meat Operations | | -SPLIT- | | 1,375.48 | -8,386.59 |
| Paycheck | 07/12/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | -SPLIT- | | 1,465.17 | -9,851.76 |
| Paycheck | 07/12/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | -SPLIT- | | 893.97 | -10,745.73 |
| Paycheck | 07/12/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | -SPLIT- | | 1,923.90 | -12,669.63 |
| Paycheck | 07/12/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | -SPLIT- | | 824.04 | -13,493.67 |
| Paycheck | 07/12/2024 | ACH | Mark Miller | | Admin Operations | | -SPLIT- | | 1,339.58 | -14,833.25 |
| Paycheck | 07/12/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | -SPLIT- | | 756.31 | -15,589.56 |
| Paycheck | 07/12/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | -SPLIT- | | 746.06 | -16,335.62 |
| Paycheck | 07/12/2024 | ACH | Shaston Challans | | Meat Operations:KS | | -SPLIT- | | 1,038.06 | -17,373.68 |
| Paycheck | 07/12/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | -SPLIT- | | 840.39 | -18,214.07 |
| Paycheck | 07/12/2024 | ACH | Zachary Williams | | Admin Operations | | -SPLIT- | | 1,749.56 | -19,963.63 |
| Paycheck | 07/12/2024 | ACH | Brooke Donnelly | | Admin Operations | | -SPLIT- | | 1,330.18 | -21,293.81 |
| Paycheck | 07/12/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 1,307.69 | | -19,986.12 |
| Paycheck | 07/12/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 389.21 | | -19,596.91 |
| Paycheck | 07/12/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 389.21 | -19,986.12 |
| Paycheck | 07/12/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 21.83 | | -19,964.29 |
| Paycheck | 07/12/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 21.83 | -19,986.12 |
| Paycheck | 07/12/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 4.62 | | -19,981.50 |
| Paycheck | 07/12/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 4.62 | -19,986.12 |
| Paycheck | 07/12/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 2.84 | | -19,988.96 |
| Paycheck | 07/12/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 4.01 | | -19,984.95 |
| Paycheck | 07/12/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 4.01 | -19,988.96 |
| Paycheck | 07/12/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 6.74 | | -19,982.22 |
| Paycheck | 07/12/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 6.74 | -19,988.96 |
| Paycheck | 07/12/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -19,988.96 |
| Paycheck | 07/12/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 130.00 | -20,118.96 |
| Paycheck | 07/12/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 80.91 | | -20,038.05 |
| Paycheck | 07/12/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 80.91 | -20,118.96 |
| Paycheck | 07/12/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 80.91 | -20,199.87 |
| Paycheck | 07/12/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 18.92 | | -20,180.95 |
| Paycheck | 07/12/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 18.92 | -20,199.87 |
| Paycheck | 07/12/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 18.92 | -20,218.79 |
| Paycheck | 07/12/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -20,218.79 |
| Paycheck | 07/12/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -20,218.79 |
| Paycheck | 07/12/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 45.67 | -20,264.46 |

**2:09 PM**
**11/11/24**
**Accrual Basis**

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P   Document 132   Filed 12/11/24   Page 21 of 209   PageID 3760

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 07/12/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -20,264.46 |
| Paycheck | 07/12/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -20,264.46 |
| Paycheck | 07/12/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 495.37 | | -19,769.09 |
| Paycheck | 07/12/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 352.00 | | -19,417.09 |
| Paycheck | 07/12/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 537.66 | | -18,879.43 |
| Paycheck | 07/12/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | | 537.66 | -19,417.09 |
| Paycheck | 07/12/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 39.66 | | -19,377.43 |
| Paycheck | 07/12/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | | 39.66 | -19,417.09 |
| Paycheck | 07/12/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 6.47 | | -19,410.62 |
| Paycheck | 07/12/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | | 6.47 | -19,417.09 |
| Paycheck | 07/12/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 12.04 | | -19,405.05 |
| Paycheck | 07/12/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | | 12.04 | -19,417.09 |
| Paycheck | 07/12/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -19,417.09 |
| Paycheck | 07/12/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | | 20.00 | -19,437.09 |
| Paycheck | 07/12/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 52.53 | | -19,384.56 |
| Paycheck | 07/12/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | | 52.53 | -19,437.09 |
| Paycheck | 07/12/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | | 52.53 | -19,489.62 |
| Paycheck | 07/12/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 12.28 | | -19,477.34 |
| Paycheck | 07/12/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | | 12.28 | -19,489.62 |
| Paycheck | 07/12/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | | 12.28 | -19,501.90 |
| Paycheck | 07/12/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -19,501.90 |
| Paycheck | 07/12/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -19,501.90 |
| Paycheck | 07/12/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -19,501.90 |
| Paycheck | 07/12/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -19,501.90 |
| Paycheck | 07/12/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 1,003.92 | | -18,497.98 |
| Paycheck | 07/12/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 669.28 | | -17,828.70 |
| Paycheck | 07/12/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 150.35 | | -17,678.35 |
| Paycheck | 07/12/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 150.35 | -17,828.70 |
| Paycheck | 07/12/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 10.92 | | -17,817.78 |
| Paycheck | 07/12/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 10.92 | -17,828.70 |
| Paycheck | 07/12/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 4.62 | | -17,824.08 |
| Paycheck | 07/12/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 4.62 | -17,828.70 |
| Paycheck | 07/12/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 3.65 | -17,832.35 |
| Paycheck | 07/12/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 2.12 | | -17,830.23 |
| Paycheck | 07/12/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 2.12 | -17,832.35 |
| Paycheck | 07/12/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 10.50 | | -17,821.85 |
| Paycheck | 07/12/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 10.50 | -17,832.35 |
| Paycheck | 07/12/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -17,832.35 |
| Paycheck | 07/12/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -17,832.35 |
| Paycheck | 07/12/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 16.70 | -17,849.05 |
| Paycheck | 07/12/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -17,849.05 |
| Paycheck | 07/12/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -17,849.05 |
| Paycheck | 07/12/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 124.00 | -17,973.05 |
| Paycheck | 07/12/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 103.51 | | -17,869.54 |
| Paycheck | 07/12/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 103.51 | -17,973.05 |
| Paycheck | 07/12/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 103.51 | -18,076.56 |
| Paycheck | 07/12/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 24.20 | | -18,052.36 |
| Paycheck | 07/12/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 24.20 | -18,076.56 |
| Paycheck | 07/12/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 24.20 | -18,100.76 |
| Paycheck | 07/12/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -18,100.76 |
| Paycheck | 07/12/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 70.96 | -18,171.72 |
| Paycheck | 07/12/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -18,171.72 |
| Paycheck | 07/12/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -18,171.72 |

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P    Document 132    Filed 12/12/24    Page 22 of 209    PageID 3761

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 07/12/2024 | ACH | Caleb D Weaver | | Cattle Operations | √ | -SPLIT- | | 1,922.20 | -20,093.92 |
| Paycheck | 07/12/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | 1,730.77 | | -18,363.15 |
| Paycheck | 07/12/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | 983.40 | | -17,379.75 |
| Paycheck | 07/12/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | 389.21 | | -16,990.54 |
| Paycheck | 07/12/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | | 389.21 | -17,379.75 |
| Paycheck | 07/12/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | 21.83 | | -17,357.92 |
| Paycheck | 07/12/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | | 21.83 | -17,379.75 |
| Paycheck | 07/12/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | 4.01 | | -17,375.74 |
| Paycheck | 07/12/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | | 4.01 | -17,379.75 |
| Paycheck | 07/12/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | 4.62 | | -17,375.13 |
| Paycheck | 07/12/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | | 4.62 | -17,379.75 |
| Paycheck | 07/12/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | 3.43 | | -17,376.32 |
| Paycheck | 07/12/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | | 3.43 | -17,379.75 |
| Paycheck | 07/12/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | 0.00 | | -17,379.75 |
| Paycheck | 07/12/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | | 450.00 | -17,829.75 |
| Paycheck | 07/12/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | 168.27 | | -17,661.48 |
| Paycheck | 07/12/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | | 168.27 | -17,829.75 |
| Paycheck | 07/12/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | | 168.27 | -17,998.02 |
| Paycheck | 07/12/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | 39.35 | | -17,958.67 |
| Paycheck | 07/12/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | | 39.35 | -17,998.02 |
| Paycheck | 07/12/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | | 39.35 | -18,037.37 |
| Paycheck | 07/12/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | 0.00 | | -18,037.37 |
| Paycheck | 07/12/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | 0.00 | | -18,037.37 |
| Paycheck | 07/12/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | | 134.35 | -18,171.72 |
| Paycheck | 07/12/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | 0.00 | | -18,171.72 |
| Paycheck | 07/12/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | 0.00 | | -18,171.72 |
| Paycheck | 07/12/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 1,442.31 | | -16,729.41 |
| Paycheck | 07/12/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 150.35 | | -16,579.06 |
| Paycheck | 07/12/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 150.35 | -16,729.41 |
| Paycheck | 07/12/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 10.92 | | -16,718.49 |
| Paycheck | 07/12/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 4.62 | | -16,724.79 |
| Paycheck | 07/12/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 4.62 | -16,729.41 |
| Paycheck | 07/12/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 2.28 | -16,731.69 |
| Paycheck | 07/12/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 2.12 | | -16,729.57 |
| Paycheck | 07/12/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 2.12 | -16,731.69 |
| Paycheck | 07/12/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 11.62 | | -16,720.07 |
| Paycheck | 07/12/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 11.62 | -16,731.69 |
| Paycheck | 07/12/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -16,731.69 |
| Paycheck | 07/12/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 160.00 | -16,891.69 |
| Paycheck | 07/12/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 89.28 | | -16,802.41 |
| Paycheck | 07/12/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 89.28 | -16,891.69 |
| Paycheck | 07/12/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 89.28 | -16,980.97 |
| Paycheck | 07/12/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 20.88 | | -16,960.09 |
| Paycheck | 07/12/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 20.88 | -16,980.97 |
| Paycheck | 07/12/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 20.88 | -17,001.85 |
| Paycheck | 07/12/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -17,001.85 |
| Paycheck | 07/12/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -17,001.85 |
| Paycheck | 07/12/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 69.00 | -17,070.85 |
| Paycheck | 07/12/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -17,070.85 |
| Paycheck | 07/12/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -17,070.85 |
| Paycheck | 07/12/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 621.95 | | -16,448.90 |
| Paycheck | 07/12/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 336.00 | | -16,112.90 |
| Paycheck | 07/12/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 1.82 | -16,114.72 |

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 07/12/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 150.35 | | -15,964.37 |
| Paycheck | 07/12/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 150.35 | -16,114.72 |
| Paycheck | 07/12/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 10.95 | | -16,103.77 |
| Paycheck | 07/12/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 10.95 | -16,114.72 |
| Paycheck | 07/12/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 2.12 | | -16,112.60 |
| Paycheck | 07/12/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 2.12 | -16,114.72 |
| Paycheck | 07/12/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 4.62 | | -16,110.10 |
| Paycheck | 07/12/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 4.62 | -16,114.72 |
| Paycheck | 07/12/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 6.61 | | -16,108.11 |
| Paycheck | 07/12/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 6.61 | -16,114.72 |
| Paycheck | 07/12/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -16,114.72 |
| Paycheck | 07/12/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 77.00 | -16,191.72 |
| Paycheck | 07/12/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 59.28 | | -16,132.44 |
| Paycheck | 07/12/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 59.28 | -16,191.72 |
| Paycheck | 07/12/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 59.28 | -16,251.00 |
| Paycheck | 07/12/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 13.87 | | -16,237.13 |
| Paycheck | 07/12/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 13.87 | -16,251.00 |
| Paycheck | 07/12/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 13.87 | -16,264.87 |
| Paycheck | 07/12/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -16,264.87 |
| Paycheck | 07/12/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -16,264.87 |
| Paycheck | 07/12/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 14.34 | -16,279.21 |
| Paycheck | 07/12/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -16,279.21 |
| Paycheck | 07/12/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -16,279.21 |
| Paycheck | 07/12/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 780.00 | | -15,499.21 |
| Paycheck | 07/12/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 520.00 | | -14,979.21 |
| Paycheck | 07/12/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | | 7.48 | -14,986.69 |
| Paycheck | 07/12/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 150.35 | | -14,836.34 |
| Paycheck | 07/12/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | | 150.35 | -14,986.69 |
| Paycheck | 07/12/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 10.92 | | -14,975.77 |
| Paycheck | 07/12/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | | 10.92 | -14,986.69 |
| Paycheck | 07/12/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 2.12 | | -14,984.57 |
| Paycheck | 07/12/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | | 2.12 | -14,986.69 |
| Paycheck | 07/12/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 7.65 | | -14,979.04 |
| Paycheck | 07/12/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | | 7.65 | -14,986.69 |
| Paycheck | 07/12/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -14,986.69 |
| Paycheck | 07/12/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | | 147.00 | -15,133.69 |
| Paycheck | 07/12/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 80.15 | | -15,053.54 |
| Paycheck | 07/12/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | | 80.15 | -15,133.69 |
| Paycheck | 07/12/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | | 80.15 | -15,213.84 |
| Paycheck | 07/12/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 18.74 | | -15,195.10 |
| Paycheck | 07/12/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | | 18.74 | -15,213.84 |
| Paycheck | 07/12/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | | 18.74 | -15,232.58 |
| Paycheck | 07/12/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -15,232.58 |
| Paycheck | 07/12/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -15,232.58 |
| Paycheck | 07/12/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -15,232.58 |
| Paycheck | 07/12/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | | | -15,232.58 |
| Paycheck | 07/12/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 305.25 | | -14,927.33 |
| Paycheck | 07/12/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 132.00 | | -14,795.33 |
| Paycheck | 07/12/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 389.21 | | -14,406.12 |
| Paycheck | 07/12/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 389.21 | -14,795.33 |
| Paycheck | 07/12/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 21.83 | | -14,773.50 |
| Paycheck | 07/12/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 21.83 | -14,795.33 |
| Paycheck | 07/12/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 4.01 | | -14,791.32 |
| Paycheck | 07/12/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 4.01 | -14,795.33 |

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P    Document 132    Filed 11/21/24    Page 24 of 209    PageID 3763

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 07/12/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 4.62 | | -14,790.71 |
| Paycheck | 07/12/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 4.62 | -14,795.33 |
| Paycheck | 07/12/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 1.82 | | -14,797.15 |
| Paycheck | 07/12/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 6.95 | | -14,790.20 |
| Paycheck | 07/12/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 6.95 | -14,797.15 |
| Paycheck | 07/12/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -14,797.15 |
| Paycheck | 07/12/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -14,797.15 |
| Paycheck | 07/12/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 15.00 | -14,812.15 |
| Paycheck | 07/12/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 27.00 | | -14,785.15 |
| Paycheck | 07/12/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 27.00 | -14,812.15 |
| Paycheck | 07/12/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 27.00 | -14,839.15 |
| Paycheck | 07/12/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 6.31 | | -14,832.84 |
| Paycheck | 07/12/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 6.31 | -14,839.15 |
| Paycheck | 07/12/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 6.31 | -14,845.46 |
| Paycheck | 07/12/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -14,845.46 |
| Paycheck | 07/12/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -14,845.46 |
| Paycheck | 07/12/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 2.18 | -14,847.64 |
| Paycheck | 07/12/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 172.31 | | -14,675.33 |
| Paycheck | 07/12/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 172.31 | -14,847.64 |
| Paycheck | 07/12/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 1,250.00 | | -13,597.64 |
| Paycheck | 07/12/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 150.35 | | -13,447.29 |
| Paycheck | 07/12/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 150.35 | -13,597.64 |
| Paycheck | 07/12/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 10.92 | | -13,586.72 |
| Paycheck | 07/12/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 10.92 | -13,597.64 |
| Paycheck | 07/12/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 4.62 | | -13,593.02 |
| Paycheck | 07/12/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 4.62 | -13,597.64 |
| Paycheck | 07/12/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 2.12 | | -13,595.52 |
| Paycheck | 07/12/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 2.12 | -13,597.64 |
| Paycheck | 07/12/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 14.42 | -13,612.06 |
| Paycheck | 07/12/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 8.26 | | -13,603.80 |
| Paycheck | 07/12/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 8.26 | -13,612.06 |
| Paycheck | 07/12/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -13,612.06 |
| Paycheck | 07/12/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 115.00 | -13,727.06 |
| Paycheck | 07/12/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 76.61 | | -13,650.45 |
| Paycheck | 07/12/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 76.61 | -13,727.06 |
| Paycheck | 07/12/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 76.61 | -13,803.67 |
| Paycheck | 07/12/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 17.92 | | -13,785.75 |
| Paycheck | 07/12/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 17.92 | -13,803.67 |
| Paycheck | 07/12/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 17.92 | -13,821.59 |
| Paycheck | 07/12/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -13,821.59 |
| Paycheck | 07/12/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -13,821.59 |
| Paycheck | 07/12/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -13,821.59 |
| Paycheck | 07/12/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -13,821.59 |
| Paycheck | 07/12/2024 | ACH | Gina K Eastman | | Admin Operations | √ | -SPLIT- | | 1,141.70 | -14,963.29 |
| Paycheck | 07/12/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 1,346.15 | | -13,617.14 |
| Paycheck | 07/12/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 537.66 | | -13,079.48 |
| Paycheck | 07/12/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 537.66 | -13,617.14 |
| Paycheck | 07/12/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 39.66 | | -13,577.48 |
| Paycheck | 07/12/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 39.66 | -13,617.14 |
| Paycheck | 07/12/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 4.62 | | -13,612.52 |
| Paycheck | 07/12/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 4.62 | -13,617.14 |
| Paycheck | 07/12/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 6.47 | | -13,610.67 |
| Paycheck | 07/12/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 6.47 | -13,617.14 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P    Document 132    Filed 12/31/24    Page 25 of 209    PageID 3764

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 07/12/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 20.00 | -13,637.14 |
| Paycheck | 07/12/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 4.35 | | -13,632.79 |
| Paycheck | 07/12/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 4.35 | -13,637.14 |
| Paycheck | 07/12/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -13,637.14 |
| Paycheck | 07/12/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 83.00 | -13,720.14 |
| Paycheck | 07/12/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 82.22 | | -13,637.92 |
| Paycheck | 07/12/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 82.22 | -13,720.14 |
| Paycheck | 07/12/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 82.22 | -13,802.36 |
| Paycheck | 07/12/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 19.23 | | -13,783.13 |
| Paycheck | 07/12/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 19.23 | -13,802.36 |
| Paycheck | 07/12/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 19.23 | -13,821.59 |
| Paycheck | 07/12/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -13,821.59 |
| Paycheck | 07/12/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -13,821.59 |
| Paycheck | 07/12/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -13,821.59 |
| Paycheck | 07/12/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -13,821.59 |
| Paycheck | 07/12/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 708.40 | | -13,113.19 |
| Paycheck | 07/12/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 368.00 | | -12,745.19 |
| Paycheck | 07/12/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | | 1.89 | -12,747.08 |
| Paycheck | 07/12/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 150.35 | | -12,596.73 |
| Paycheck | 07/12/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | | 150.35 | -12,747.08 |
| Paycheck | 07/12/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 10.92 | | -12,736.16 |
| Paycheck | 07/12/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | | 10.92 | -12,747.08 |
| Paycheck | 07/12/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 2.12 | | -12,744.96 |
| Paycheck | 07/12/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | | 2.12 | -12,747.08 |
| Paycheck | 07/12/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 4.62 | | -12,742.46 |
| Paycheck | 07/12/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | | 4.62 | -12,747.08 |
| Paycheck | 07/12/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 8.34 | | -12,738.74 |
| Paycheck | 07/12/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | | 8.34 | -12,747.08 |
| Paycheck | 07/12/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -12,747.08 |
| Paycheck | 07/12/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | | 91.00 | -12,838.08 |
| Paycheck | 07/12/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 66.62 | | -12,771.46 |
| Paycheck | 07/12/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | | 66.62 | -12,838.08 |
| Paycheck | 07/12/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | | 66.62 | -12,904.70 |
| Paycheck | 07/12/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 15.58 | | -12,889.12 |
| Paycheck | 07/12/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | | 15.58 | -12,904.70 |
| Paycheck | 07/12/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | | 15.58 | -12,920.28 |
| Paycheck | 07/12/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -12,920.28 |
| Paycheck | 07/12/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -12,920.28 |
| Paycheck | 07/12/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | | 32.24 | -12,952.52 |
| Paycheck | 07/12/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -12,952.52 |
| Paycheck | 07/12/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -12,952.52 |
| Paycheck | 07/12/2024 | ACH | Janie A Thomas | | Meat Operations:TX | √ | -SPLIT- | | 825.74 | -13,778.26 |
| Paycheck | 07/12/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 980.77 | | -12,797.49 |
| Paycheck | 07/12/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 4.62 | | -12,792.87 |
| Paycheck | 07/12/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | | 4.62 | -12,797.49 |
| Paycheck | 07/12/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 6.62 | | -12,790.87 |
| Paycheck | 07/12/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | | 6.62 | -12,797.49 |
| Paycheck | 07/12/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -12,797.49 |
| Paycheck | 07/12/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | | 80.00 | -12,877.49 |
| Paycheck | 07/12/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 60.81 | | -12,816.68 |
| Paycheck | 07/12/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | | 60.81 | -12,877.49 |
| Paycheck | 07/12/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | | 60.81 | -12,938.30 |
| Paycheck | 07/12/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 14.22 | | -12,924.08 |
| Paycheck | 07/12/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | | 14.22 | -12,938.30 |



EXHIBIT A

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P    Document 132    Filed 12/12/24    Page 26 of 209    PageID 3765

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 07/12/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | | 14.22 | -12,952.52 |
| Paycheck | 07/12/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -12,952.52 |
| Paycheck | 07/12/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -12,952.52 |
| Paycheck | 07/12/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -12,952.52 |
| Paycheck | 07/12/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -12,952.52 |
| Paycheck | 07/12/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 1,634.62 | | -11,317.90 |
| Paycheck | 07/12/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 4.01 | | -11,313.89 |
| Paycheck | 07/12/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 4.01 | -11,317.90 |
| Paycheck | 07/12/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 21.83 | | -11,296.07 |
| Paycheck | 07/12/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 21.83 | -11,317.90 |
| Paycheck | 07/12/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 389.21 | | -10,928.69 |
| Paycheck | 07/12/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 389.21 | -11,317.90 |
| Paycheck | 07/12/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 14.56 | | -11,303.34 |
| Paycheck | 07/12/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 14.56 | -11,317.90 |
| Paycheck | 07/12/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 17.43 | -11,335.33 |
| Paycheck | 07/12/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -11,335.33 |
| Paycheck | 07/12/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 118.00 | -11,453.33 |
| Paycheck | 07/12/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 100.26 | | -11,353.07 |
| Paycheck | 07/12/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 100.26 | -11,453.33 |
| Paycheck | 07/12/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 100.26 | -11,553.59 |
| Paycheck | 07/12/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 23.45 | | -11,530.14 |
| Paycheck | 07/12/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 23.45 | -11,553.59 |
| Paycheck | 07/12/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 23.45 | -11,577.04 |
| Paycheck | 07/12/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -11,577.04 |
| Paycheck | 07/12/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -11,577.04 |
| Paycheck | 07/12/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -11,577.04 |
| Paycheck | 07/12/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -11,577.04 |
| Paycheck | 07/12/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 1,634.62 | | -9,942.42 |
| Paycheck | 07/12/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 537.66 | | -9,404.76 |
| Paycheck | 07/12/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 537.66 | -9,942.42 |
| Paycheck | 07/12/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 39.66 | | -9,902.76 |
| Paycheck | 07/12/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 39.66 | -9,942.42 |
| Paycheck | 07/12/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 6.47 | | -9,935.95 |
| Paycheck | 07/12/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 6.47 | -9,942.42 |
| Paycheck | 07/12/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 4.62 | | -9,937.80 |
| Paycheck | 07/12/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 4.62 | -9,942.42 |
| Paycheck | 07/12/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 28.84 | -9,971.26 |
| Paycheck | 07/12/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 19.23 | -9,990.49 |
| Paycheck | 07/12/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 8.81 | | -9,981.68 |
| Paycheck | 07/12/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 8.81 | -9,990.49 |
| Paycheck | 07/12/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -9,990.49 |
| Paycheck | 07/12/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -9,990.49 |
| Paycheck | 07/12/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 98.37 | | -9,892.12 |
| Paycheck | 07/12/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 98.37 | -9,990.49 |
| Paycheck | 07/12/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 98.37 | -10,088.86 |
| Paycheck | 07/12/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 23.01 | | -10,065.85 |
| Paycheck | 07/12/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 23.01 | -10,088.86 |
| Paycheck | 07/12/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 23.01 | -10,111.87 |
| Paycheck | 07/12/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -10,111.87 |
| Paycheck | 07/12/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -10,111.87 |
| Paycheck | 07/12/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -10,111.87 |
| Paycheck | 07/12/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 589.20 | | -9,522.67 |
| Paycheck | 07/12/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 384.00 | | -9,138.67 |

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 07/12/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 537.66 | | -8,601.01 |
| Paycheck | 07/12/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | | 537.66 | -9,138.67 |
| Paycheck | 07/12/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 39.66 | | -9,099.01 |
| Paycheck | 07/12/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | | 39.66 | -9,138.67 |
| Paycheck | 07/12/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 6.47 | | -9,132.20 |
| Paycheck | 07/12/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | | 6.47 | -9,138.67 |
| Paycheck | 07/12/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 4.62 | | -9,134.05 |
| Paycheck | 07/12/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | | 4.62 | -9,138.67 |
| Paycheck | 07/12/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 5.18 | | -9,143.85 |
| Paycheck | 07/12/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 9.05 | | -9,134.80 |
| Paycheck | 07/12/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | | 9.05 | -9,143.85 |
| Paycheck | 07/12/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -9,143.85 |
| Paycheck | 07/12/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -9,143.85 |
| Paycheck | 07/12/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 60.02 | | -9,083.83 |
| Paycheck | 07/12/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | | 60.02 | -9,143.85 |
| Paycheck | 07/12/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | | 60.02 | -9,203.87 |
| Paycheck | 07/12/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 14.03 | | -9,189.84 |
| Paycheck | 07/12/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | | 14.03 | -9,203.87 |
| Paycheck | 07/12/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | | 14.03 | -9,217.90 |
| Paycheck | 07/12/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -9,217.90 |
| Paycheck | 07/12/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -9,217.90 |
| Paycheck | 07/12/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -9,217.90 |
| Paycheck | 07/12/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 2,346.15 | | -6,871.75 |
| Paycheck | 07/12/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 389.21 | | -6,482.54 |
| Paycheck | 07/12/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 389.21 | -6,871.75 |
| Paycheck | 07/12/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 21.83 | | -6,849.92 |
| Paycheck | 07/12/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 21.83 | -6,871.75 |
| Paycheck | 07/12/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 4.62 | | -6,867.13 |
| Paycheck | 07/12/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 4.62 | -6,871.75 |
| Paycheck | 07/12/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 2.84 | -6,874.59 |
| Paycheck | 07/12/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 4.01 | | -6,870.58 |
| Paycheck | 07/12/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 4.01 | -6,874.59 |
| Paycheck | 07/12/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 10.13 | | -6,864.46 |
| Paycheck | 07/12/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 10.13 | -6,874.59 |
| Paycheck | 07/12/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -6,874.59 |
| Paycheck | 07/12/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 205.00 | -7,079.59 |
| Paycheck | 07/12/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 145.28 | | -6,934.31 |
| Paycheck | 07/12/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 145.28 | -7,079.59 |
| Paycheck | 07/12/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 145.28 | -7,224.87 |
| Paycheck | 07/12/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 33.98 | | -7,190.89 |
| Paycheck | 07/12/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 33.98 | -7,224.87 |
| Paycheck | 07/12/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 33.98 | -7,258.85 |
| Paycheck | 07/12/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -7,258.85 |
| Paycheck | 07/12/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -7,258.85 |
| Paycheck | 07/12/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 35.15 | -7,294.00 |
| Paycheck | 07/12/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -7,294.00 |
| Paycheck | 07/12/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -7,294.00 |
| Paycheck | 07/12/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 597.60 | | -6,696.40 |
| Paycheck | 07/12/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 384.00 | | -6,312.40 |
| Paycheck | 07/12/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 1.94 | -6,314.34 |
| Paycheck | 07/12/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 150.35 | | -6,163.99 |
| Paycheck | 07/12/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 150.35 | -6,314.34 |
| Paycheck | 07/12/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 10.92 | | -6,303.42 |

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P    Document 132    Filed 12/21/24    Page 28 of 209    PageID 3767

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 07/12/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 10.92 | -6,314.34 |
| Paycheck | 07/12/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 2.12 | | -6,312.22 |
| Paycheck | 07/12/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 2.12 | -6,314.34 |
| Paycheck | 07/12/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 4.62 | | -6,309.72 |
| Paycheck | 07/12/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 4.62 | -6,314.34 |
| Paycheck | 07/12/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 1.82 | -6,316.16 |
| Paycheck | 07/12/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 8.34 | | -6,307.82 |
| Paycheck | 07/12/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 8.34 | -6,316.16 |
| Paycheck | 07/12/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -6,316.16 |
| Paycheck | 07/12/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 79.00 | -6,395.16 |
| Paycheck | 07/12/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 60.62 | | -6,334.54 |
| Paycheck | 07/12/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 60.62 | -6,395.16 |
| Paycheck | 07/12/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 60.62 | -6,455.78 |
| Paycheck | 07/12/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 14.18 | | -6,441.60 |
| Paycheck | 07/12/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 14.18 | -6,455.78 |
| Paycheck | 07/12/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 14.18 | -6,469.96 |
| Paycheck | 07/12/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -6,469.96 |
| Paycheck | 07/12/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -6,469.96 |
| Paycheck | 07/12/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -6,469.96 |
| Paycheck | 07/12/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -6,469.96 |
| Paycheck | 07/12/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 1,634.62 | | -4,835.34 |
| Paycheck | 07/12/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 389.21 | | -4,446.13 |
| Paycheck | 07/12/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 389.21 | -4,835.34 |
| Paycheck | 07/12/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 21.83 | | -4,813.51 |
| Paycheck | 07/12/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 21.83 | -4,835.34 |
| Paycheck | 07/12/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 4.01 | | -4,831.33 |
| Paycheck | 07/12/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 4.01 | -4,835.34 |
| Paycheck | 07/12/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 4.62 | | -4,830.72 |
| Paycheck | 07/12/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 4.62 | -4,835.34 |
| Paycheck | 07/12/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 12.73 | | -4,822.61 |
| Paycheck | 07/12/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 12.73 | -4,835.34 |
| Paycheck | 07/12/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -4,835.34 |
| Paycheck | 07/12/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 170.00 | -5,005.34 |
| Paycheck | 07/12/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 101.34 | | -4,904.00 |
| Paycheck | 07/12/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 101.34 | -5,005.34 |
| Paycheck | 07/12/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 101.34 | -5,106.68 |
| Paycheck | 07/12/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 23.70 | | -5,082.98 |
| Paycheck | 07/12/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 23.70 | -5,106.68 |
| Paycheck | 07/12/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 23.70 | -5,130.38 |
| Paycheck | 07/12/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -5,130.38 |
| Paycheck | 07/12/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -5,130.38 |
| Paycheck | 07/12/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -5,130.38 |
| Paycheck | 07/12/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -5,130.38 |
| Paycheck | 07/12/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 516.80 | | -4,613.58 |
| Paycheck | 07/12/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 384.00 | | -4,229.58 |
| Paycheck | 07/12/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 150.35 | | -4,079.23 |
| Paycheck | 07/12/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | | 150.35 | -4,229.58 |
| Paycheck | 07/12/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 10.92 | | -4,218.66 |
| Paycheck | 07/12/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | | 10.92 | -4,229.58 |
| Paycheck | 07/12/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 4.62 | | -4,224.96 |
| Paycheck | 07/12/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | | 4.62 | -4,229.58 |
| Paycheck | 07/12/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | | 7.12 | -4,236.70 |
| Paycheck | 07/12/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 2.12 | | -4,234.58 |
| Paycheck | 07/12/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | | 2.12 | -4,236.70 |

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P     Document 132     Filed 11/21/24     Page 29 of 209     PageID 3768

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 07/12/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 6.95 | | -4,229.75 |
| Paycheck | 07/12/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | | 6.95 | -4,236.70 |
| Paycheck | 07/12/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -4,236.70 |
| Paycheck | 07/12/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | | 69.00 | -4,305.70 |
| Paycheck | 07/12/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 55.41 | | -4,250.29 |
| Paycheck | 07/12/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | | 55.41 | -4,305.70 |
| Paycheck | 07/12/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | | 55.41 | -4,361.11 |
| Paycheck | 07/12/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 12.96 | | -4,348.15 |
| Paycheck | 07/12/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | | 12.96 | -4,361.11 |
| Paycheck | 07/12/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | | 12.96 | -4,374.07 |
| Paycheck | 07/12/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -4,374.07 |
| Paycheck | 07/12/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -4,374.07 |
| Paycheck | 07/12/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -4,374.07 |
| Paycheck | 07/12/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -4,374.07 |
| Paycheck | 07/12/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 554.40 | | -3,819.67 |
| Paycheck | 07/12/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 352.00 | | -3,467.67 |
| Paycheck | 07/12/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 150.35 | | -3,317.32 |
| Paycheck | 07/12/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 150.35 | -3,467.67 |
| Paycheck | 07/12/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 10.92 | | -3,456.75 |
| Paycheck | 07/12/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 10.92 | -3,467.67 |
| Paycheck | 07/12/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 2.12 | | -3,465.55 |
| Paycheck | 07/12/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 2.12 | -3,467.67 |
| Paycheck | 07/12/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 4.62 | | -3,463.05 |
| Paycheck | 07/12/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 4.62 | -3,467.67 |
| Paycheck | 07/12/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 7.88 | | -3,459.79 |
| Paycheck | 07/12/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 7.88 | -3,467.67 |
| Paycheck | 07/12/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -3,467.67 |
| Paycheck | 07/12/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 91.00 | -3,558.67 |
| Paycheck | 07/12/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 56.19 | | -3,502.48 |
| Paycheck | 07/12/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 56.19 | -3,558.67 |
| Paycheck | 07/12/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 56.19 | -3,614.86 |
| Paycheck | 07/12/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 13.15 | | -3,601.71 |
| Paycheck | 07/12/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 13.15 | -3,614.86 |
| Paycheck | 07/12/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 13.15 | -3,628.01 |
| Paycheck | 07/12/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -3,628.01 |
| Paycheck | 07/12/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -3,628.01 |
| Paycheck | 07/12/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -3,628.01 |
| Paycheck | 07/12/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -3,628.01 |
| Paycheck | 07/12/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | √ | -SPLIT- | | 1,348.61 | -4,976.62 |
| Paycheck | 07/12/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 1,500.00 | | -3,476.62 |
| Paycheck | 07/12/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 537.66 | | -2,938.96 |
| Paycheck | 07/12/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 537.66 | -3,476.62 |
| Paycheck | 07/12/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 39.66 | | -3,436.96 |
| Paycheck | 07/12/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 39.66 | -3,476.62 |
| Paycheck | 07/12/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 6.47 | | -3,470.15 |
| Paycheck | 07/12/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 6.47 | -3,476.62 |
| Paycheck | 07/12/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 4.62 | | -3,472.00 |
| Paycheck | 07/12/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 4.62 | -3,476.62 |
| Paycheck | 07/12/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 0.97 | -3,477.59 |
| Paycheck | 07/12/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 11.63 | -3,489.22 |
| Paycheck | 07/12/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 11.95 | | -3,477.27 |
| Paycheck | 07/12/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 11.95 | -3,489.22 |
| Paycheck | 07/12/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -3,489.22 |
| Paycheck | 07/12/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 25.00 | -3,514.22 |

EXHIBIT A

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P    Document 132    Filed 12/21/24    Page 30 of 209    PageID 3769

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 07/12/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 92.22 | | -3,422.00 |
| Paycheck | 07/12/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 92.22 | -3,514.22 |
| Paycheck | 07/12/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 92.22 | -3,606.44 |
| Paycheck | 07/12/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 21.57 | | -3,584.87 |
| Paycheck | 07/12/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 21.57 | -3,606.44 |
| Paycheck | 07/12/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 21.57 | -3,628.01 |
| Paycheck | 07/12/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -3,628.01 |
| Paycheck | 07/12/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -3,628.01 |
| Paycheck | 07/12/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -3,628.01 |
| Paycheck | 07/12/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -3,628.01 |
| Paycheck | 07/12/2024 | ACH | Royana J Thomas | | Admin Operations | √ | -SPLIT- | | 1,843.97 | -5,471.98 |
| Paycheck | 07/12/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 2,403.85 | | -3,068.13 |
| Paycheck | 07/12/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 308.86 | | -2,759.27 |
| Paycheck | 07/12/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 308.86 | -3,068.13 |
| Paycheck | 07/12/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 28.75 | | -3,039.38 |
| Paycheck | 07/12/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 28.75 | -3,068.13 |
| Paycheck | 07/12/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 4.62 | | -3,063.51 |
| Paycheck | 07/12/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 4.62 | -3,068.13 |
| Paycheck | 07/12/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 4.09 | | -3,064.04 |
| Paycheck | 07/12/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 4.09 | -3,068.13 |
| Paycheck | 07/12/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 12.02 | | -3,056.11 |
| Paycheck | 07/12/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 12.02 | -3,068.13 |
| Paycheck | 07/12/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -3,068.13 |
| Paycheck | 07/12/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 376.00 | -3,444.13 |
| Paycheck | 07/12/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 149.03 | | -3,295.10 |
| Paycheck | 07/12/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 149.03 | -3,444.13 |
| Paycheck | 07/12/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 149.03 | | -3,593.16 |
| Paycheck | 07/12/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 34.85 | | -3,558.31 |
| Paycheck | 07/12/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 34.85 | -3,593.16 |
| Paycheck | 07/12/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 34.85 | -3,628.01 |
| Paycheck | 07/12/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -3,628.01 |
| Paycheck | 07/12/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -3,628.01 |
| Paycheck | 07/12/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -3,628.01 |
| Paycheck | 07/12/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 1,346.15 | | -2,281.86 |
| Paycheck | 07/12/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 308.86 | | -1,973.00 |
| Paycheck | 07/12/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 308.86 | -2,281.86 |
| Paycheck | 07/12/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 28.75 | | -2,253.11 |
| Paycheck | 07/12/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 28.75 | -2,281.86 |
| Paycheck | 07/12/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 4.62 | | -2,277.24 |
| Paycheck | 07/12/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 4.62 | -2,281.86 |
| Paycheck | 07/12/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 2.30 | -2,284.16 |
| Paycheck | 07/12/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 4.09 | | -2,280.07 |
| Paycheck | 07/12/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 4.09 | -2,284.16 |
| Paycheck | 07/12/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 9.94 | | -2,274.22 |
| Paycheck | 07/12/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 9.94 | -2,284.16 |
| Paycheck | 07/12/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -2,284.16 |
| Paycheck | 07/12/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 139.00 | -2,423.16 |
| Paycheck | 07/12/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 83.31 | | -2,339.85 |
| Paycheck | 07/12/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 83.31 | -2,423.16 |
| Paycheck | 07/12/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 83.31 | | -2,506.47 |
| Paycheck | 07/12/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 19.48 | | -2,486.99 |
| Paycheck | 07/12/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 19.48 | -2,506.47 |
| Paycheck | 07/12/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 19.48 | | -2,525.95 |

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P    Document 132    Filed 12/12/24    Page 31 of 209    PageID 3770

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 07/12/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -2,525.95 |
| Paycheck | 07/12/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -2,525.95 |
| Paycheck | 07/12/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 64.00 | -2,589.95 |
| Paycheck | 07/12/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -2,589.95 |
| Paycheck | 07/12/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -2,589.95 |
| Paycheck | 07/12/2024 | ACH | Trepton E Songony | | Meat Operations:KS | √ | -SPLIT- | | 909.93 | -3,499.88 |
| Paycheck | 07/12/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 1,153.85 | | -2,346.03 |
| Paycheck | 07/12/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 148.01 | | -2,198.02 |
| Paycheck | 07/12/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 148.01 | -2,346.03 |
| Paycheck | 07/12/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 11.00 | | -2,335.03 |
| Paycheck | 07/12/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 11.00 | -2,346.03 |
| Paycheck | 07/12/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 11.28 | | -2,334.75 |
| Paycheck | 07/12/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 11.28 | -2,346.03 |
| Paycheck | 07/12/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 0.97 | -2,347.00 |
| Paycheck | 07/12/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 1.89 | -2,348.89 |
| Paycheck | 07/12/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 2.13 | | -2,346.76 |
| Paycheck | 07/12/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 2.13 | -2,348.89 |
| Paycheck | 07/12/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -2,348.89 |
| Paycheck | 07/12/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 100.00 | -2,448.89 |
| Paycheck | 07/12/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 71.37 | | -2,377.52 |
| Paycheck | 07/12/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 71.37 | -2,448.89 |
| Paycheck | 07/12/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 71.37 | -2,520.26 |
| Paycheck | 07/12/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 16.69 | | -2,503.57 |
| Paycheck | 07/12/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 16.69 | -2,520.26 |
| Paycheck | 07/12/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 16.69 | -2,536.95 |
| Paycheck | 07/12/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -2,536.95 |
| Paycheck | 07/12/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -2,536.95 |
| Paycheck | 07/12/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 53.00 | -2,589.95 |
| Paycheck | 07/12/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -2,589.95 |
| Paycheck | 07/12/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -2,589.95 |
| Paycheck | 07/12/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 594.80 | | -1,995.15 |
| Paycheck | 07/12/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 384.00 | | -1,611.15 |
| Paycheck | 07/12/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | | 3.83 | -1,614.98 |
| Paycheck | 07/12/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 10.65 | | -1,604.33 |
| Paycheck | 07/12/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | | 10.65 | -1,614.98 |
| Paycheck | 07/12/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 39.66 | | -1,575.32 |
| Paycheck | 07/12/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | | 39.66 | -1,614.98 |
| Paycheck | 07/12/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 4.09 | | -1,610.89 |
| Paycheck | 07/12/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | | 4.09 | -1,614.98 |
| Paycheck | 07/12/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -1,614.98 |
| Paycheck | 07/12/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | | 60.00 | -1,674.98 |
| Paycheck | 07/12/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 60.45 | | -1,614.53 |
| Paycheck | 07/12/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | | 60.45 | -1,674.98 |
| Paycheck | 07/12/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | | 60.45 | -1,735.43 |
| Paycheck | 07/12/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 14.13 | | -1,721.30 |
| Paycheck | 07/12/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | | 14.13 | -1,735.43 |
| Paycheck | 07/12/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | | 14.13 | -1,749.56 |
| Paycheck | 07/12/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -1,749.56 |
| Paycheck | 07/12/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -1,749.56 |
| Paycheck | 07/12/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -1,749.56 |
| Paycheck | 07/12/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 2,335.67 | | 586.11 |
| Paycheck | 07/12/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 150.35 | | 736.46 |
| Paycheck | 07/12/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 150.35 | 586.11 |

EXHIBIT A



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P     Document 132     Filed 12/11/24     Page 32 of 209     PageID 3771

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 07/12/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 10.92 | | 597.03 |
| Paycheck | 07/12/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 10.92 | 586.11 |
| Paycheck | 07/12/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 4.62 | | 590.73 |
| Paycheck | 07/12/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 4.62 | 586.11 |
| Paycheck | 07/12/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 2.12 | | 588.23 |
| Paycheck | 07/12/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 2.12 | 586.11 |
| Paycheck | 07/12/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 1.89 | 584.22 |
| Paycheck | 07/12/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 4.35 | | 588.57 |
| Paycheck | 07/12/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 4.35 | 584.22 |
| Paycheck | 07/12/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | 584.22 |
| Paycheck | 07/12/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 359.00 | 225.22 |
| Paycheck | 07/12/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 144.70 | | 369.92 |
| Paycheck | 07/12/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 144.70 | 225.22 |
| Paycheck | 07/12/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 144.70 | 80.52 |
| Paycheck | 07/12/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 33.84 | | 114.36 |
| Paycheck | 07/12/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 33.84 | 80.52 |
| Paycheck | 07/12/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 33.84 | 46.68 |
| Paycheck | 07/12/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | 46.68 |
| Paycheck | 07/12/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | 46.68 |
| Paycheck | 07/12/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 46.68 | 0.00 |
| Paycheck | 07/12/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | 0.00 |
| Paycheck | 07/12/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | 0.00 |
| Check | 07/12/2024 | ACH | Payroll | Josh Weist and Jeff Auerbach | | √ | -SPLIT- | | 3,615.38 | -3,615.38 |
| Check | 07/12/2024 | ACH | Payroll | Josh Weist and Jeff Auerbach | Meat Operations | | Receiver Account 6050322 | 2,307.69 | | -1,307.69 |
| Check | 07/12/2024 | ACH | Payroll | Josh Weist and Jeff Auerbach | Meat Operations | | Receiver Account 6050322 | 1,307.69 | | 0.00 |
| Liability Check | 07/12/2024 | ONLINE | Arizona Department of Revenue | Memo:AZ DEPT OF REV CCDDIRDBT XXXXX8856 | | √ | Payroll Liabilities | | 6,112.77 | -6,112.77 |
| Liability Check | 07/12/2024 | ONLINE | Arizona Department of Revenue | Memo:AZ DEPT OF REV CCDDIRDBT XXXXX8856 | | | Receiver Account 6050322 | 6,112.77 | | 0.00 |
| Deposit | 07/12/2024 | | Woocommerce | Deposit | | √ | Retail | 3,868.85 | | 3,868.85 |
| Deposit | 07/12/2024 | | Woocommerce | Deposit | Meat Operations | | AGB 6052443 | | 3,868.85 | 0.00 |
| Bill | 07/12/2024 | 7944 | Tejas Premium Meats LLC | Invoice #7944 | | | Pallet Charge | | 829.50 | -829.50 |
| Bill | 07/12/2024 | 7944 | Tejas Premium Meats LLC | Invoice #7944 | Meat Operations | | Accounts Payable | 829.50 | | 0.00 |
| Deposit | 07/12/2024 | | Aetna | AETNA AFA AFA 34958 | | √ | Health | 9,054.88 | | 9,054.88 |
| Deposit | 07/12/2024 | | Aetna | AETNA AFA AFA 34958 | Admin Operations | | Receiver Account 6050322 | | 9,054.88 | 0.00 |
| Check | 07/12/2024 | | City of Herington | CITY OF HERINGTO UTIL BILL 12152 | | √ | Utilities | | 6,583.55 | -6,583.55 |
| Check | 07/12/2024 | | City of Herington | CITY OF HERINGTO UTIL BILL 12152 | Meat Operations | | Receiver Account 6050322 | 6,583.55 | | 0.00 |
| Check | 07/12/2024 | | | Outgoing Wire Fee 87232 | | √ | Bank Charges & Fees | 17.00 | | -17.00 |
| Check | 07/12/2024 | | | Outgoing Wire Fee 87232 | Admin Operations | | Receiver Account 6050322 | 17.00 | | 0.00 |
| Check | 07/12/2024 | | SRP | SRP SUREPAYS1 XXXXX8005 | | √ | Utilities | | 3,461.09 | -3,461.09 |
| Check | 07/12/2024 | | SRP | SRP SUREPAYS1 XXXXX8005 | Meat Operations | | Receiver Account 6050322 | 3,461.09 | | 0.00 |
| Deposit | 07/12/2024 | | Texas Meat Packers | PATTERSON TMP OP AchPayment 3566228 | | √ | Wholesale | 35,147.15 | | 35,147.15 |
| Deposit | 07/12/2024 | | Texas Meat Packers | PATTERSON TMP OP AchPayment 3566228 | Meat Operations | | Receiver Account 6050322 | | 35,147.15 | 0.00 |
| Check | 07/12/2024 | | Facebook | XX8591 PURCHASE 0712 2014 FACEBK QW8U75QG 6505434800 CA IN | | √ | Marketing | | 900.00 | -900.00 |
| Check | 07/12/2024 | | Facebook | XX8591 PURCHASE 0712 2014 FACEBK QW8U7 | Meat Operations | | Receiver Account 6050322 | 900.00 | | 0.00 |
| Check | 07/12/2024 | | ipostal | XX8591 PURCHASE 0712 1355 IPOSTALEXTRAITEM IPOSTAL1COM NY | | √ | Postage | | 20.65 | -20.65 |
| Check | 07/12/2024 | | ipostal | XX8591 PURCHASE 0712 1355 IPOSTALEXTRAI | Admin Operations | | Receiver Account 6050322 | 20.65 | | 0.00 |
| Check | 07/12/2024 | | WP Engine | XX8591 DDA RECUR 0711 2135 WPENGINECOM HTTPSWPENGINE TX | | √ | Office Supplies & Software | | 392.52 | -392.52 |
| Check | 07/12/2024 | | WP Engine | XX8591 DDA RECUR 0711 2135 WPENGINECOM | Admin Operations | | Receiver Account 6050322 | 392.52 | | 0.00 |
| Deposit | 07/12/2024 | | Door Dash | DoorDash Inc 1019 N Col STJ6G3D6K7O6E6 | | √ | Retail | 169.44 | | 169.44 |
| Deposit | 07/12/2024 | | Door Dash | DoorDash Inc 1019 N Col STJ6G3D6K7O6E6 | Meat Operations | | Receiver Account 6050322 | | 169.44 | 0.00 |
| Check | 07/12/2024 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | | √ | Fuel | 4,413.68 | | -4,413.68 |
| Check | 07/12/2024 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | Meat Operations | | Receiver Account 6050322 | 4,413.68 | | 0.00 |
| Check | 07/12/2024 | | Better Business Bureau | Better Bus BETTER BUSINESS BBPAdmin Invoice | | √ | License & Fees | | 24.75 | -24.75 |
| Check | 07/12/2024 | | Better Business Bureau | Better Bus BETTER BUSINESS BBPAdmin Invoice | Admin Operations | | Receiver Account 6050322 | 24.75 | | 0.00 |
| Check | 07/12/2024 | | City of Herington | CITY OF HERINGTO UTIL BILL 12631 | | √ | Utilities | | 65.34 | -65.34 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P    Document 132    Filed 12/11/24    Page 33 of 209    PageID 3772

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Check | 07/12/2024 | | City of Herington | CITY OF HERINGTO UTIL BILL 12631 | Meat Operations | | Receiver Account 6050322 | 65.34 | | 0.00 |
| Check | 07/12/2024 | | Walmart | XX8717 PURCHASE 0712 0805 WM SUPERCENTER  FORT WORTH TX 2 | √ | | Office Supplies | | 49.71 | -49.71 |
| Check | 07/12/2024 | | Walmart | XX8717 PURCHASE 0712 0805 WM SUPERCENT | Meat Operations | | Receiver Account 6050322 | 49.71 | | 0.00 |
| Bill | 07/12/2024 | 11093295-025 | Sunstate Equipment Company | Inv. #11093295-025          40' Scissor Lift | | | Equipment Rental | 1,821.20 | | -1,821.20 |
| Bill | 07/12/2024 | 11093295-025 | Sunstate Equipment Company | Inv. #11093295-025          40' Scissor Lift | Meat Operations | | Accounts Payable | 1,821.20 | | 0.00 |
| Bill | 07/14/2024 | 19074 | Barber's Foods | Inv. #19074      Denver Int'l Market | | | Delivery Charges | 190.00 | | -190.00 |
| Bill | 07/14/2024 | 19074 | Barber's Foods | Inv. #19074      Denver Int'l Market | Meat Operations | | Accounts Payable | 190.00 | | 0.00 |
| Liability Check | 07/15/2024 | ONLINE | US Treasury | 82-1207654 | | √ | -SPLIT- | | 40,561.02 | -40,561.02 |
| Liability Check | 07/15/2024 | ONLINE | US Treasury | 82-1207654 | | | Receiver Account 6050322 | 15,630.00 | | -24,931.02 |
| Liability Check | 07/15/2024 | ONLINE | US Treasury | 82-1207654 | | | Receiver Account 6050322 | 2,362.76 | | -22,568.26 |
| Liability Check | 07/15/2024 | ONLINE | US Treasury | 82-1207654 | | | Receiver Account 6050322 | 2,362.76 | | -20,205.50 |
| Liability Check | 07/15/2024 | ONLINE | US Treasury | 82-1207654 | | | Receiver Account 6050322 | 0.00 | | -20,205.50 |
| Liability Check | 07/15/2024 | ONLINE | US Treasury | 82-1207654 | | | Receiver Account 6050322 | 10,102.75 | | -10,102.75 |
| Liability Check | 07/15/2024 | ONLINE | US Treasury | 82-1207654 | | | Receiver Account 6050322 | 10,102.75 | | 0.00 |
| Liability Check | 07/15/2024 | ONLINE | US Treasury | 82-1207654 | | √ | Payroll Liabilities | | 9.97 | -9.97 |
| Liability Check | 07/15/2024 | ONLINE | US Treasury | 82-1207654 | | | Receiver Account 6050322 | 9.97 | | 0.00 |
| Liability Check | 07/15/2024 | ONLINE | Arizona Department of Revenue | Memo:AZ DEPT OF REV CCDDIRDBT XXXXX8856 | | √ | Payroll Liabilities | | 2,583.23 | -2,583.23 |
| Liability Check | 07/15/2024 | ONLINE | Arizona Department of Revenue | Memo:AZ DEPT OF REV CCDDIRDBT XXXXX8856 | | | Receiver Account 6050322 | 2,583.23 | | 0.00 |
| Deposit | 07/15/2024 | | Woocommerce | Deposit | | √ | Retail | 7,426.28 | | 7,426.28 |
| Deposit | 07/15/2024 | | Woocommerce | Deposit | Meat Operations | | AGB 6052443 | 7,426.28 | | 0.00 |
| Bill Pmt -Check | 07/15/2024 | WIRE | Acctivate | Inventory Management System | | | Accounts Payable | 16,776.05 | | -16,776.05 |
| Bill Pmt -Check | 07/15/2024 | WIRE | Acctivate | Inventory Management System | | | Receiver Account 6050322 | 16,776.05 | | 0.00 |
| Bill Pmt -Check | 07/15/2024 | ACH | Lucky's Roofing | Inv. #73-1 | | √ | Accounts Payable | 25,000.00 | | -25,000.00 |
| Bill Pmt -Check | 07/15/2024 | ACH | Lucky's Roofing | Inv. #73-1 | | | Receiver Account 6050322 | 25,000.00 | | 0.00 |
| Bill Pmt -Check | 07/15/2024 | ACH | Sunstate Equipment Company | Inv. #11093295-024    40' Scissor Lift | | √ | Accounts Payable | 1,821.20 | | -1,821.20 |
| Bill Pmt -Check | 07/15/2024 | ACH | Sunstate Equipment Company | Inv. #11093295-024    40' Scissor Lift | | | Receiver Account 6050322 | 1,821.20 | | 0.00 |
| Bill Pmt -Check | 07/15/2024 | ACH | Uline | Inv. #179451226 | | √ | Accounts Payable | 403.17 | | -403.17 |
| Bill Pmt -Check | 07/15/2024 | ACH | Uline | Inv. #179451226 | | | Receiver Account 6050322 | 403.17 | | 0.00 |
| Bill Pmt -Check | 07/15/2024 | ACH | Airgas | Memo:AGRIDIME LLC Airgas 111924622 | | √ | Accounts Payable | 1,840.80 | | -1,840.80 |
| Bill Pmt -Check | 07/15/2024 | ACH | Airgas | Memo:AGRIDIME LLC Airgas 111924622 | | | AGB 6052443 | 1,840.80 | | 0.00 |
| Bill Pmt -Check | 07/15/2024 | ONLINE | Unishippers | Inv. #240707W007682          American Grazed Beef | | | Accounts Payable | 6,661.51 | | -6,661.51 |
| Bill Pmt -Check | 07/15/2024 | ONLINE | Unishippers | Inv. #240707W007682          American Grazed Beef | | | AGB 6052443 | 6,661.51 | | 0.00 |
| Bill Pmt -Check | 07/15/2024 | ONLINE | Unishippers | Inv. #240701W009882 | | | Accounts Payable | 7,969.66 | | -7,969.66 |
| Bill Pmt -Check | 07/15/2024 | ONLINE | Unishippers | Inv. #240701W009882 | | | AGB 6052443 | 7,969.66 | | 0.00 |
| Check | 07/15/2024 | ACH | Shaston Challans | Memo:AGRIDIME LLC Shaston Cn 111924622 | | √ | Postage | 30.45 | | -30.45 |
| Check | 07/15/2024 | ACH | Shaston Challans | Memo:AGRIDIME LLC Shaston Cn 111924622 | Meat Operations | | AGB 6052443 | 30.45 | | 0.00 |
| Check | 07/15/2024 | WIRE | Kirkland & Ellis LLP | 4 months case work | | | Legal Fees | 243,567.00 | | -243,567.00 |
| Check | 07/15/2024 | WIRE | Kirkland & Ellis LLP | 4 months case work | Admin Operations | | Receiver Account 6050322 | 243,567.00 | | 0.00 |
| Check | 07/15/2024 | WIRE | PX Feeders | 06212153, 06212151 | | | -SPLIT- | | 197,435.30 | -197,435.30 |
| Check | 07/15/2024 | WIRE | PX Feeders | 06212153, 06212151 | Cattle Operations | | Receiver Account 6050322 | 96,322.00 | | -101,113.30 |
| Check | 07/15/2024 | WIRE | PX Feeders | 06212153, 06212151 | Cattle Operations | | Receiver Account 6050322 | 98,613.30 | | -2,500.00 |
| Check | 07/15/2024 | WIRE | PX Feeders | 06212153, 06212151 | Cattle Operations | | Receiver Account 6050322 | 2,500.00 | | 0.00 |
| Check | 07/15/2024 | | MegaCorp | XX8717 PURCHASE 0712 1945 SQ MEGACORP LOG 8774174551 NC INF | √ | | Outbound | | 2,849.90 | -2,849.90 |
| Check | 07/15/2024 | | MegaCorp | XX8717 PURCHASE 0712 1945 SQ MEGACORP I | Meat Operations | | Receiver Account 6050322 | 2,849.90 | | 0.00 |
| Check | 07/15/2024 | | AT&T | ATT Payment XXXXX5003EPAYT | | | Internet Service | | 193.55 | -193.55 |
| Check | 07/15/2024 | | AT&T | ATT Payment XXXXX5003EPAYT | Meat Operations | | Receiver Account 6050322 | 193.55 | | 0.00 |
| Deposit | 07/15/2024 | | IRS USA TAX PYMT | Tax Refund | | √ | Payroll Expenses | 12,394.14 | | 12,394.14 |
| Deposit | 07/15/2024 | | IRS USA TAX PYMT | Tax Refund | | | Receiver Account 6050322 | 12,394.14 | | 0.00 |
| Check | 07/15/2024 | | Facebook | XX8591 PURCHASE 0713 0955 FACEBK 8S9P35Y5 6505434800 CA IN66( | √ | | Marketing | | 900.00 | -900.00 |
| Check | 07/15/2024 | | Facebook | XX8591 PURCHASE 0713 0955 FACEBK 8S9P35' | Meat Operations | | Receiver Account 6050322 | 900.00 | | 0.00 |
| Check | 07/15/2024 | | TASC | TASC FUNDING 2d40eb725ac34e0 | | √ | Health | | 168.45 | -168.45 |
| Check | 07/15/2024 | | TASC | TASC FUNDING 2d40eb725ac34e0 | Admin Operations | | Receiver Account 6050322 | 168.45 | | 0.00 |
| Deposit | 07/15/2024 | | Various | Deposit | | √ | Wholesale | 71,238.68 | | 71,238.68 |
| Deposit | 07/15/2024 | | Various | Deposit | Meat Operations | | Receiver Account 6050322 | | 71,238.68 | 0.00 |



**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

2:09 PM
11/11/24
Accrual Basis

Case 4:23-cv-01224-P    Document 132    Filed 12/31/24    Page 34 of 209    PageID 3773

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Check | 07/15/2024 | | Ring Central | XX8591 DDA RECUR 0712 2233 RINGCENTRAL INC 8888984591 CA INP2 | | √ | Phone Bill | | 150.15 | -150.15 |
| Check | 07/15/2024 | | Ring Central | XX8591 DDA RECUR 0712 2233 RINGCENTRAL I | Admin Operations | | Receiver Account 6050322 | 150.15 | | 0.00 |
| Check | 07/15/2024 | | Klaviyo Software | XX8591 DDA RECUR 0713 1641 KLAVIYO INC SC KLAVIYOCOM MA HW | | √ | Office Supplies & Software | | 2,135.00 | -2,135.00 |
| Check | 07/15/2024 | | Klaviyo Software | XX8591 DDA RECUR 0713 1641 KLAVIYO INC SC | Admin Operations | | Receiver Account 6050322 | 2,135.00 | | 0.00 |
| Check | 07/15/2024 | | Google | GOOGLE ADWORDS76 US0041LINA | | √ | Marketing | | 500.00 | -500.00 |
| Check | 07/15/2024 | | Google | GOOGLE ADWORDS76 US0041LINA | Meat Operations | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Check | 07/15/2024 | | ipostal | XX8591 PURCHASE 0712 2027 IPOSTALSCHEDULEP IPOSTAL1COM NY | | √ | Postage | | 2.00 | -2.00 |
| Check | 07/15/2024 | | ipostal | XX8591 PURCHASE 0712 2027 IPOSTALSCHEDL | Admin Operations | | Receiver Account 6050322 | 2.00 | | 0.00 |
| Check | 07/15/2024 | | Spectrum | SPECTRUM SPECTRUM 6966677 | | √ | Internet Service | | 184.02 | -184.02 |
| Check | 07/15/2024 | | Spectrum | SPECTRUM SPECTRUM 6966677 | Admin Operations | | Receiver Account 6050322 | 184.02 | | 0.00 |
| Check | 07/15/2024 | | USPS | XX2289 PURCHASE 0712 0038 USPS STAMPS END 8884340055 DC 154 | | √ | Shipping | | 100.00 | -100.00 |
| Check | 07/15/2024 | | USPS | XX2289 PURCHASE 0712 0038 USPS STAMPS E | Meat Operations | | Receiver Account 6050322 | 100.00 | | 0.00 |
| Deposit | 07/15/2024 | | Anderson Boneless Beef | ANDERSON BONELES VENDOR PAY AGRIDIME | | √ | Wholesale | 20,270.87 | | 20,270.87 |
| Deposit | 07/15/2024 | | Anderson Boneless Beef | ANDERSON BONELES VENDOR PAY AGRIDIME | Meat Operations | | Receiver Account 6050322 | | 20,270.87 | 0.00 |
| Check | 07/15/2024 | | Atmos Energy | XX8591 DDA RECUR 0713 2233 ATMOS ENERGY 8882866700 TX IN1630 | | √ | Utilities | | 40.99 | -40.99 |
| Check | 07/15/2024 | | Atmos Energy | XX8591 DDA RECUR 0713 2233 ATMOS ENERGY | Meat Operations | | Receiver Account 6050322 | 40.99 | | 0.00 |
| Check | 07/15/2024 | | Google | GOOGLE ADWORDS76 US0041NB8E | | √ | Marketing | | 500.00 | -500.00 |
| Check | 07/15/2024 | | Google | GOOGLE ADWORDS76 US0041NB8E | Meat Operations | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Deposit | 07/15/2024 | | Various | Deposit | | √ | Wholesale | 10,848.26 | | 10,848.26 |
| Deposit | 07/15/2024 | | Various | Deposit | Meat Operations | | Receiver Account 6050322 | | 10,848.26 | 0.00 |
| Check | 07/15/2024 | | Facebook | XX8591 PURCHASE 0714 1147 FACEBK MKK7R4C5 6505434800 CA INA! | | √ | Marketing | | 900.00 | -900.00 |
| Check | 07/15/2024 | | Facebook | XX8591 PURCHASE 0714 1147 FACEBK MKK7R4 | Meat Operations | | Receiver Account 6050322 | 900.00 | | 0.00 |
| Check | 07/15/2024 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 2,623.98 | -2,623.98 |
| Check | 07/15/2024 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | Meat Operations | | Receiver Account 6050322 | 2,623.98 | | 0.00 |
| Check | 07/15/2024 | | A Plus Compliance | XX8717 DDA RECUR 0714 2215 A PLUS COMPLIANC 9999999999 MS 86 | | √ | Office Supplies & Software | | 214.20 | -214.20 |
| Check | 07/15/2024 | | A Plus Compliance | XX8717 DDA RECUR 0714 2215 A PLUS COMPLI | Admin Operations | | Receiver Account 6050322 | 214.20 | | 0.00 |
| Deposit | 07/15/2024 | | Emily N Williams | Emily Williams - TV | | √ | Liquidation of Assets | 300.00 | | 300.00 |
| Deposit | 07/15/2024 | | Emily N Williams | Emily Williams - TV | Meat Operations | | Receiver Account 6050322 | | 300.00 | 0.00 |
| Check | 07/15/2024 | | HP Computer Store | XX2289 DDA RECUR 0714 2229 HP INSTANT INK 8557852777 CA IN7300 | | √ | Office Supplies | | 60.08 | -60.08 |
| Check | 07/15/2024 | | HP Computer Store | XX2289 DDA RECUR 0714 2229 HP INSTANT INK | Meat Operations | | Receiver Account 6050322 | 60.08 | | 0.00 |
| Check | 07/15/2024 | | Klaviyo Software | XX8591 DDA RECUR 0712 1833 KLAVIYO INC SC KLAVIYOCOM MA HW | | √ | Office Supplies & Software | | 110.00 | -110.00 |
| Check | 07/15/2024 | | Klaviyo Software | XX8591 DDA RECUR 0712 1833 KLAVIYO INC SC | Admin Operations | | Receiver Account 6050322 | 110.00 | | 0.00 |
| Bill | 07/15/2024 | 9151829787 | Airgas | Inv.#9151829787 | | | Cold Packs | | 1,682.42 | -1,682.42 |
| Bill | 07/15/2024 | 9151829787 | Airgas | Inv.#9151829787 | Meat Operations | | Accounts Payable | 1,682.42 | | 0.00 |
| Bill | 07/15/2024 | 7965 | Tejas Premium Meats LLC | Inv. #7965 | Meat Operations | | -SPLIT- | | 13,515.22 | -13,515.22 |
| Bill | 07/15/2024 | 7965 | Tejas Premium Meats LLC | Inv. #7965 | Meat Operations | | Accounts Payable | 25,274.68 | | 11,759.46 |
| Bill | 07/15/2024 | 7965 | Tejas Premium Meats LLC | Inv. #7965 | Meat Operations | | Accounts Payable | 450.00 | | 12,209.46 |
| Bill | 07/15/2024 | 7965 | Tejas Premium Meats LLC | Inv. #7965 | Meat Operations | | Accounts Payable | 157.50 | | 12,366.96 |
| Bill | 07/15/2024 | 7965 | Tejas Premium Meats LLC | Inv. #7965 | Meat Operations | | Accounts Payable | 350.00 | | 12,716.96 |
| Bill | 07/15/2024 | 7965 | Tejas Premium Meats LLC | Inv. #7965 | Meat Operations | | Accounts Payable | 155.51 | | 12,872.47 |
| Bill | 07/15/2024 | 7965 | Tejas Premium Meats LLC | Inv. #7965 | Meat Operations | | Accounts Payable | 897.13 | | 13,769.60 |
| Bill | 07/15/2024 | 7965 | Tejas Premium Meats LLC | Inv. #7965 | Meat Operations | | Accounts Payable | | 13,769.60 | 0.00 |
| Check | 07/16/2024 | WIRE | Receivership - Frost Bank - Steve Fahey | Cattle Empire - Retained Ownership Cattle sent to Frost Bank | | | Frost Bank - Receiver | 1,088,537.78 | | ########### |
| Check | 07/16/2024 | WIRE | Receivership - Frost Bank - Steve Fahey | Cattle Empire - Retained Ownership Cattle sent to Frost Bank | | | Receiver Account 6050322 | 1,088,537.78 | | 0.00 |
| Deposit | 07/16/2024 | | Cattle Empire LLC | Deposit | | | Cattle Sales | 86,389.54 | | 86,389.54 |
| Deposit | 07/16/2024 | | Cattle Empire LLC | Deposit | Cattle Operations | | Receiver Account 6050322 | | 86,389.54 | 0.00 |
| Deposit | 07/16/2024 | | Woocommerce | Deposit | | √ | Retail | 7,268.75 | | 7,268.75 |
| Deposit | 07/16/2024 | | Woocommerce | Deposit | | | AGB 6052443 | | 7,268.75 | 0.00 |
| Deposit | 07/16/2024 | | Baja Tacos & Shots | AGRIDIME LLC Baja Tacos 111924622 | | √ | Wholesale | 696.20 | | 696.20 |
| Deposit | 07/16/2024 | | Baja Tacos & Shots | AGRIDIME LLC Baja Tacos 111924622 | Meat Operations | | AGB 6052443 | | 696.20 | 0.00 |
| Deposit | 07/16/2024 | | Food Maven | Billcom FoodMaven DFW LL FoodMaven DFW LL( Billcom 015EDPLTWD3 | | √ | Wholesale | 15,793.10 | | 15,793.10 |
| Deposit | 07/16/2024 | | Food Maven | Billcom FoodMaven DFW LL FoodMaven DFW LL( | Meat Operations | | Receiver Account 6050322 | | 15,793.10 | 0.00 |
| Check | 07/16/2024 | | | Incoming Wire Fee 77454688 | | √ | Bank Charges & Fees | | 12.00 | -12.00 |
| Check | 07/16/2024 | | | Incoming Wire Fee 77454688 | Admin Operations | | Receiver Account 6050322 | 12.00 | | 0.00 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P    Document 132    Filed 03/28/24    Page 35 of 209    PageID 3774

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Check | 07/16/2024 | | Facebook | XX8591 PURCHASE 0715 1415 FACEBK 9P2D75Y5 6505434800 CA INC3 | Marketing | √ | | | 900.00 | -900.00 |
| Check | 07/16/2024 | | Facebook | XX8591 PURCHASE 0715 1415 FACEBK 9P2D75 | Meat Operations | | Receiver Account 6050322 | 900.00 | | 0.00 |
| Check | 07/16/2024 | | | Outgoing Wire Fee 87389 | | √ | Bank Charges & Fees | | 17.00 | -17.00 |
| Check | 07/16/2024 | | | Outgoing Wire Fee 87389 | Admin Operations | | Receiver Account 6050322 | 17.00 | | 0.00 |
| Check | 07/16/2024 | | Samsara | XX8717 DDA RECUR 0716 1232 SAMSARA HTTPSWWWSAMS CA O3T8 | Software | √ | | | 3,232.81 | -3,232.81 |
| Check | 07/16/2024 | | Samsara | XX8717 DDA RECUR 0716 1232 SAMSARA HTTP | Admin Operations | | Receiver Account 6050322 | 3,232.81 | | 0.00 |
| Check | 07/16/2024 | | Generous Benefits, LLC | GENEROUS BENEFIT SALE | | √ | Health | | 146.14 | -146.14 |
| Check | 07/16/2024 | | Generous Benefits, LLC | GENEROUS BENEFIT SALE | Admin Operations | | Receiver Account 6050322 | 146.14 | | 0.00 |
| Check | 07/16/2024 | | Liberty Mutual | LIBERTY MUTUAL 7338973 | | √ | Worker's Comp | | 959.93 | -959.93 |
| Check | 07/16/2024 | | Liberty Mutual | LIBERTY MUTUAL 7338973 | Admin Operations | | Receiver Account 6050322 | 959.93 | | 0.00 |
| Check | 07/16/2024 | | ipostal | XX8591 PURCHASE 0715 2026 IPOSTALSCHEDULEP IPOSTAL1COM NY | Postage | √ | | | 1.00 | -1.00 |
| Check | 07/16/2024 | | ipostal | XX8591 PURCHASE 0715 2026 IPOSTALSCHEDL | Admin Operations | | Receiver Account 6050322 | 1.00 | | 0.00 |
| Check | 07/16/2024 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 4,632.45 | -4,632.45 |
| Check | 07/16/2024 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | Meat Operations | | Receiver Account 6050322 | 4,632.45 | | 0.00 |
| Check | 07/16/2024 | | | Outgoing Wire Fee 87388 | | √ | Bank Charges & Fees | | 17.00 | -17.00 |
| Check | 07/16/2024 | | | Outgoing Wire Fee 87388 | Admin Operations | | Receiver Account 6050322 | 17.00 | | 0.00 |
| Deposit | 07/16/2024 | | Buckskin | INTUIT 91634297 BILLPAY BUCKSKIN LLC | | √ | Wholesale | | 650.00 | 650.00 |
| Deposit | 07/16/2024 | | Buckskin | INTUIT 91634297 BILLPAY BUCKSKIN LLC | Meat Operations | | Receiver Account 6050322 | 650.00 | | 0.00 |
| Check | 07/16/2024 | | MegaCorp | XX8717 PURCHASE 0715 1744 SQ MEGACORP LOG 8774174551 NC IN8 | Outbound | √ | | | 2,694.46 | -2,694.46 |
| Check | 07/16/2024 | | MegaCorp | XX8717 PURCHASE 0715 1744 SQ MEGACORP | Meat Operations | | Receiver Account 6050322 | 2,694.46 | | 0.00 |
| Check | 07/16/2024 | | Waste Management | WASTE MANAGEMENT INTERNET 043000092959218 | | √ | Building Maintenance | | 499.66 | -499.66 |
| Check | 07/16/2024 | | Waste Management | WASTE MANAGEMENT INTERNET 043000009295 | Meat Operations | | Receiver Account 6050322 | 499.66 | | 0.00 |
| Check | 07/16/2024 | | Home Depot | XX8717 PURCHASE 0716 0802 NST THE HOME DEP FORT WORTH TX 0 | Small Tools and Equipment | √ | | | 8.29 | -8.29 |
| Check | 07/16/2024 | | Home Depot | XX8717 PURCHASE 0716 0802 NST THE HOME | Meat Operations | | Receiver Account 6050322 | 8.29 | | 0.00 |
| Check | 07/16/2024 | | | Outgoing Wire Fee 87387 | | √ | Bank Charges & Fees | | 17.00 | -17.00 |
| Check | 07/16/2024 | | | Outgoing Wire Fee 87387 | Admin Operations | | Receiver Account 6050322 | 17.00 | | 0.00 |
| Check | 07/16/2024 | | Northern Tools | XX8717 PURCHASE 0716 1009 NTE 5658 Burleson TX 05238281 4198240 | Small Tools and Equipment | √ | | | 673.29 | -673.29 |
| Check | 07/16/2024 | | Northern Tools | XX8717 PURCHASE 0716 1009 NTE 5658 Burlesc | Meat Operations | | Receiver Account 6050322 | 673.29 | | 0.00 |
| Bill | 07/16/2024 | 7805 | DFW Reefer Repair | Inv #7805  Reefer repair | | | Truck Maintenance | | 2,142.22 | -2,142.22 |
| Bill | 07/16/2024 | 7805 | DFW Reefer Repair | Inv #7805  Reefer repair | Meat Operations | | Accounts Payable | 2,142.22 | | 0.00 |
| Bill | 07/17/2024 | 240714W006392 | Unishippers | Inv. #240714W006392 | | | Shipping | | 9,087.16 | -9,087.16 |
| Bill | 07/17/2024 | 240714W006392 | Unishippers | Inv. #240714W006392 | Meat Operations | | Accounts Payable | 9,087.16 | | 0.00 |
| Deposit | 07/17/2024 | | Woocommerce | Deposit | | | Retail | 15,558.12 | | 15,558.12 |
| Deposit | 07/17/2024 | | Woocommerce | Deposit | Meat Operations | | AGB 6052443 | | 15,558.12 | 0.00 |
| Deposit | 07/17/2024 | | Stripe | Memo:STRIPE TRANSFER STM9Y3J8N1S9H2 | | | Retail | 2,810.67 | | 2,810.67 |
| Deposit | 07/17/2024 | | Stripe | Memo:STRIPE TRANSFER STM9Y3J8N1S9H2 | Meat Operations | | AGB 6052443 | | 2,810.67 | 0.00 |
| Deposit | 07/17/2024 | | Monarch | Deposit | | | Wholesale | 1,467.53 | | 1,467.53 |
| Deposit | 07/17/2024 | | Monarch | Deposit | Meat Operations | | AGB 6052443 | | 1,467.53 | 0.00 |
| Deposit | 07/17/2024 | | The Packing House | Deposit | | | Wholesale | 301.90 | | 301.90 |
| Deposit | 07/17/2024 | | The Packing House | Deposit | Meat Operations | | AGB 6052443 | | 301.90 | 0.00 |
| Bill Pmt -Check | 07/17/2024 | ACH | Barber's Foods | Inv. #19066    230499 Will Call    AGB Inbound | | | Accounts Payable | | 125.00 | -125.00 |
| Bill Pmt -Check | 07/17/2024 | ACH | Barber's Foods | Inv. #19066    230499 Will Call    AGB Inbound | | | Receiver Account 6050322 | 125.00 | | 0.00 |
| Check | 07/17/2024 | | Caleb D Weaver | Reimburse receipts | | | Illinois Vehicle Registration F | | 418.20 | -418.20 |
| Check | 07/17/2024 | | Caleb D Weaver | Reimburse receipts | Meat Operations | | Receiver Account 6050322 | 418.20 | | 0.00 |
| Check | 07/17/2024 | | Alex Dyer | Memo:AGRIDIME LLC Alex Dyer 111924622 | | | -SPLIT- | | 1,531.22 | -1,531.22 |
| Check | 07/17/2024 | | Alex Dyer | Memo:AGRIDIME LLC Alex Dyer 111924622 | Cattle Operations | | Receiver Account 6050322 | 1,042.52 | | -488.70 |
| Check | 07/17/2024 | | Alex Dyer | Memo:AGRIDIME LLC Alex Dyer 111924622 | Cattle Operations | | Receiver Account 6050322 | 150.42 | | -338.28 |
| Check | 07/17/2024 | | Alex Dyer | Memo:AGRIDIME LLC Alex Dyer 111924622 | Cattle Operations | | Receiver Account 6050322 | 338.28 | | 0.00 |
| Liability Adjust | 07/17/2024 | | | Ray adjustment | | √ | Payroll Liabilities | | 2,291.75 | -2,291.75 |
| Liability Adjust | 07/17/2024 | | | Ray adjustment | | √ | Payroll Expenses | 2,291.75 | | 0.00 |
| Liability Adjust | 07/17/2024 | | | | | √ | Payroll Liabilities | | 150.31 | -150.31 |
| Liability Adjust | 07/17/2024 | | | | | √ | Payroll Expenses | 150.31 | | 0.00 |
| Liability Check | 07/17/2024 | ACH | Kansas Department of Labor | Memo:STATE OF KANSAS UI Tax | | √ | Payroll Liabilities | | 150.39 | -150.39 |
| Liability Check | 07/17/2024 | ACH | Kansas Department of Labor | Memo:STATE OF KANSAS UI Tax | | | Receiver Account 6050322 | 150.39 | | 0.00 |



EXHIBIT A

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P    Document 132    Filed 12/11/24    Page 36 of 209    PageID 3775

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Liability Adjust | 07/17/2024 | | | | | √ | Payroll Liabilities | | 11.93 | -11.93 |
| Liability Adjust | 07/17/2024 | | | | | √ | Payroll Expenses | 11.93 | | 0.00 |
| Liability Check | 07/17/2024 | ACH | Kansas Department of Revenue | Memo:KSDEPTOFREVENUE TAXDRAFTS 036821207654F01 | | √ | Payroll Liabilities | | 452.00 | -452.00 |
| Liability Check | 07/17/2024 | ACH | Kansas Department of Revenue | Memo:KSDEPTOFREVENUE TAXDRAFTS 036821207654F01 | | | Receiver Account 6050322 | 452.00 | | 0.00 |
| Check | 07/17/2024 | | Google | GOOGLE ADWORDS76 US0041PS6W | | | Marketing | | 500.00 | -500.00 |
| Check | 07/17/2024 | | Google | GOOGLE ADWORDS76 US0041PS6W | Meat Operations | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Check | 07/17/2024 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 2,055.99 | -2,055.99 |
| Check | 07/17/2024 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | Meat Operations | | Receiver Account 6050322 | 2,055.99 | | 0.00 |
| Check | 07/17/2024 | | Verizon | VERIZON WIRELESS PAYMENTS 034237677600001 | | | Phone Bill | | 2,105.34 | -2,105.34 |
| Check | 07/17/2024 | | Verizon | VERIZON WIRELESS PAYMENTS 034237677600 | Admin Operations | | Receiver Account 6050322 | 2,105.34 | | 0.00 |
| Check | 07/17/2024 | | Refersion | XX8591 DDA RECUR 0716 2152 REFERSION WWWREFERSION CA YSB | √ | | Affiliate Commissions | | 249.00 | -249.00 |
| Check | 07/17/2024 | | Refersion | XX8591 DDA RECUR 0716 2152 REFERSION W\ | Meat Operations | | Receiver Account 6050322 | 249.00 | | 0.00 |
| Check | 07/17/2024 | | Trolley | XX8591 PURCHASE 0716 1900 Trolley 855 672 London INC600 41987300 | √ | | Trolley Fees | | 49.00 | -49.00 |
| Check | 07/17/2024 | | Trolley | XX8591 PURCHASE 0716 1900 Trolley 855 672 L | Meat Operations | | Receiver Account 6050322 | 49.00 | | 0.00 |
| Check | 07/17/2024 | | USPS | XX2289 PURCHASE 0716 0032 USPS STAMPS ENDI 8884340055 DC 150 | √ | | Shipping | | 100.00 | -100.00 |
| Check | 07/17/2024 | | USPS | XX2289 PURCHASE 0716 0032 USPS STAMPS E | Meat Operations | | Receiver Account 6050322 | 100.00 | | 0.00 |
| Check | 07/17/2024 | | USPS | XX2289 PURCHASE 0716 0032 USPS STAMPS ENDI 8884340055 DC 150 | √ | | Shipping | | 100.00 | -100.00 |
| Check | 07/17/2024 | | USPS | XX2289 PURCHASE 0716 0032 USPS STAMPS E | Meat Operations | | Receiver Account 6050322 | 100.00 | | 0.00 |
| Check | 07/17/2024 | | USPS | XX2289 PURCHASE 0716 0032 USPS STAMPS ENDI 8884340055 DC 150 | √ | | Shipping | | 100.00 | -100.00 |
| Check | 07/17/2024 | | USPS | XX2289 PURCHASE 0716 0032 USPS STAMPS E | Meat Operations | | Receiver Account 6050322 | 100.00 | | 0.00 |
| Check | 07/17/2024 | | QT | XX2313 PURCHASE 0717 0931 QT 409 OUTSIDE PHOENIX AZ 001 41991 | √ | | Fuel | | 100.27 | -100.27 |
| Check | 07/17/2024 | | QT | XX2313 PURCHASE 0717 0931 QT 409 OUTSIDE | Meat Operations | | Receiver Account 6050322 | 100.27 | | 0.00 |
| Check | 07/17/2024 | | Ginder Hydraulic | XX2289 PURCHASE 0716 2348 GINDER HYDRAULIC SALINA KS 750377 | | | Truck Maintenance | | 894.82 | -894.82 |
| Check | 07/17/2024 | | Ginder Hydraulic | XX2289 PURCHASE 0716 2348 GINDER HYDRAI | Meat Operations | | Receiver Account 6050322 | 894.82 | | 0.00 |
| Check | 07/17/2024 | | Facebook | XX8591 PURCHASE 0716 1610 FACEBK 4L5QU4C5 6505434800 CA IN76 | √ | | Marketing | | 900.00 | -900.00 |
| Check | 07/17/2024 | | Facebook | XX8591 PURCHASE 0716 1610 FACEBK 4L5QU4 | Meat Operations | | Receiver Account 6050322 | 900.00 | | 0.00 |
| Check | 07/17/2024 | | | Outgoing Wire Fee 87473 | | √ | Bank Charges & Fees | | 17.00 | -17.00 |
| Check | 07/17/2024 | | | Outgoing Wire Fee 87473 | Admin Operations | | Receiver Account 6050322 | 17.00 | | 0.00 |
| Bill | 07/18/2024 | 1018 | Diamond Diesel Service, Inc. | Repair Order #1018    2015 Freightliner VIN #0210 | | | Truck Maintenance | | 2,351.68 | -2,351.68 |
| Bill | 07/18/2024 | 1018 | Diamond Diesel Service, Inc. | Repair Order #1018    2015 Freightliner VIN #0210 | Meat Operations | | Accounts Payable | 2,351.68 | | 0.00 |
| Deposit | 07/18/2024 | | Woocommerce | Deposit | | | Retail | | 4,542.35 | 4,542.35 |
| Deposit | 07/18/2024 | | Woocommerce | Deposit | Meat Operations | | AGB 6052443 | 4,542.35 | | 0.00 |
| Deposit | 07/18/2024 | | Monarch | Deposit | | | Wholesale | | 1,503.37 | 1,503.37 |
| Deposit | 07/18/2024 | | Monarch | Deposit | Meat Operations | | AGB 6052443 | 1,503.37 | | 0.00 |
| Deposit | 07/18/2024 | | The Packing House | Deposit | | | Wholesale | | 1,232.14 | 1,232.14 |
| Deposit | 07/18/2024 | | The Packing House | Deposit | Meat Operations | | AGB 6052443 | 1,232.14 | | 0.00 |
| Check | 07/18/2024 | | USPS | XX2289 PURCHASE 0717 0031 USPS STAMPS ENDI 8884340055 DC 154 | √ | | Shipping | | 100.00 | -100.00 |
| Check | 07/18/2024 | | USPS | XX2289 PURCHASE 0717 0031 USPS STAMPS E | Meat Operations | | Receiver Account 6050322 | 100.00 | | 0.00 |
| Check | 07/18/2024 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 1,547.54 | -1,547.54 |
| Check | 07/18/2024 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | Meat Operations | | Receiver Account 6050322 | 1,547.54 | | 0.00 |
| Check | 07/18/2024 | | Facebook | XX8591 PURCHASE 0717 1608 FACEBK R5CSA5Y5 6505434800 CA INA0 | √ | | Marketing | | 900.00 | -900.00 |
| Check | 07/18/2024 | | Facebook | XX8591 PURCHASE 0717 1608 FACEBK R5CSA5 | Meat Operations | | Receiver Account 6050322 | 900.00 | | 0.00 |
| Check | 07/18/2024 | | Ship Station | XX8591 DDA RECUR 0718 1202 ShipStation 5128864006 CA IND100 4200 | √ | | Shipping | | 234.68 | -234.68 |
| Check | 07/18/2024 | | Ship Station | XX8591 DDA RECUR 0718 1202 ShipStation 5128 | Meat Operations | | Receiver Account 6050322 | 234.68 | | 0.00 |
| Check | 07/18/2024 | | | XX8591 PURCHASE 0717 1712 WEBTOFFEE MILTON KEYNES IHG3EDZ | √ | | Office Supplies & Software | | 69.00 | -69.00 |
| Check | 07/18/2024 | | | XX8591 PURCHASE 0717 1712 WEBTOFFEE MIL | Admin Operations | | Receiver Account 6050322 | 69.00 | | 0.00 |
| Deposit | 07/18/2024 | | Texas Meat Packers | PATTERSON TMP OP AchPayment 3578213 | | | Wholesale | | 46,469.70 | 46,469.70 |
| Deposit | 07/18/2024 | | Texas Meat Packers | PATTERSON TMP OP AchPayment 3578213 | Meat Operations | | Receiver Account 6050322 | 46,469.70 | | 0.00 |
| Paycheck | 07/19/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | √ | -SPLIT- | | 1,063.61 | -1,063.61 |
| Paycheck | 07/19/2024 | ACH | Anthony Avila | | Meat Operations:TX | √ | -SPLIT- | | 779.81 | -1,843.42 |
| Paycheck | 07/19/2024 | ACH | Brooke Donnelly | | Admin Operations | √ | -SPLIT- | | 1,330.08 | -3,173.50 |
| Paycheck | 07/19/2024 | ACH | Caleb D Weaver | | Cattle Operations | √ | -SPLIT- | | 2,529.04 | -5,702.54 |
| Paycheck | 07/19/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | √ | -SPLIT- | | 1,784.83 | -7,487.37 |
| Paycheck | 07/19/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | √ | -SPLIT- | | 682.73 | -8,170.10 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P    Document 132    Filed 12/11/24    Page 37 of 209    PageID 3776

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 07/19/2024 | ACH | David Anaya | | Meat Operations | √ | -SPLIT- | | 1,046.65 | -9,216.75 |
| Paycheck | 07/19/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | √ | -SPLIT- | | 263.07 | -9,479.82 |
| Paycheck | 07/19/2024 | ACH | James L Johnson | | Meat Operations:AZ | √ | -SPLIT- | | 739.40 | -10,219.22 |
| Paycheck | 07/19/2024 | ACH | Jimmy R Adams | | Meat Operations | √ | -SPLIT- | | 1,375.47 | -11,594.69 |
| Paycheck | 07/19/2024 | ACH | Jose Ortiz | | Meat Operations:TX | √ | -SPLIT- | | 878.08 | -12,472.77 |
| Paycheck | 07/19/2024 | ACH | Justin K Williams | | Meat Operations:AZ | √ | -SPLIT- | | 2,662.88 | -15,135.65 |
| Paycheck | 07/19/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | √ | -SPLIT- | | 760.63 | -15,896.28 |
| Paycheck | 07/19/2024 | ACH | Nhubao Tran | | Meat Operations:TX | √ | -SPLIT- | | 788.63 | -16,684.91 |
| Paycheck | 07/19/2024 | ACH | Ricardo Perez | | Meat Operations:TX | √ | -SPLIT- | | 729.25 | -17,414.16 |
| Paycheck | 07/19/2024 | ACH | Timothy A Bettles | | Cattle Operations | √ | -SPLIT- | | 138.22 | -17,552.38 |
| Paycheck | 07/19/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | √ | -SPLIT- | | 808.81 | -18,361.19 |
| Paycheck | 07/19/2024 | ACH | Zachary Williams | | Admin Operations | √ | -SPLIT- | | 1,447.22 | -19,808.41 |
| Paycheck | 07/19/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 1,307.69 | | -18,500.72 |
| Paycheck | 07/19/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 45.29 | | -18,455.43 |
| Paycheck | 07/19/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 389.21 | | -18,066.22 |
| Paycheck | 07/19/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 389.21 | -18,455.43 |
| Paycheck | 07/19/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 21.83 | | -18,433.60 |
| Paycheck | 07/19/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 21.83 | -18,455.43 |
| Paycheck | 07/19/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 4.62 | | -18,450.81 |
| Paycheck | 07/19/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 4.62 | -18,455.43 |
| Paycheck | 07/19/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 2.84 | -18,458.27 |
| Paycheck | 07/19/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 4.01 | | -18,454.26 |
| Paycheck | 07/19/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 4.01 | -18,458.27 |
| Paycheck | 07/19/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 6.74 | | -18,451.53 |
| Paycheck | 07/19/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 6.74 | -18,458.27 |
| Paycheck | 07/19/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -18,458.27 |
| Paycheck | 07/19/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 136.00 | -18,594.27 |
| Paycheck | 07/19/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 83.70 | | -18,510.57 |
| Paycheck | 07/19/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 83.70 | -18,594.27 |
| Paycheck | 07/19/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 83.70 | -18,677.97 |
| Paycheck | 07/19/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 19.58 | | -18,658.39 |
| Paycheck | 07/19/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 19.58 | -18,677.97 |
| Paycheck | 07/19/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 19.58 | -18,697.55 |
| Paycheck | 07/19/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -18,697.55 |
| Paycheck | 07/19/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -18,697.55 |
| Paycheck | 07/19/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 47.25 | -18,744.80 |
| Paycheck | 07/19/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -18,744.80 |
| Paycheck | 07/19/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -18,744.80 |
| Paycheck | 07/19/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 690.07 | | -18,054.73 |
| Paycheck | 07/19/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 176.00 | | -17,878.73 |
| Paycheck | 07/19/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 537.66 | | -17,341.07 |
| Paycheck | 07/19/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | | 537.66 | -17,878.73 |
| Paycheck | 07/19/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 39.66 | | -17,839.07 |
| Paycheck | 07/19/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | | 39.66 | -17,878.73 |
| Paycheck | 07/19/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 6.47 | | -17,872.26 |
| Paycheck | 07/19/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | | 6.47 | -17,878.73 |
| Paycheck | 07/19/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 12.04 | | -17,866.69 |
| Paycheck | 07/19/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | | 12.04 | -17,878.73 |
| Paycheck | 07/19/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -17,878.73 |
| Paycheck | 07/19/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | | 20.00 | -17,898.73 |
| Paycheck | 07/19/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 53.70 | | -17,845.03 |
| Paycheck | 07/19/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | | 53.70 | -17,898.73 |
| Paycheck | 07/19/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | | 53.70 | -17,952.43 |
| Paycheck | 07/19/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 12.56 | | -17,939.87 |

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P     Document 132     Filed 12/11/24     Page 38 of 209     PageID 3777

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 07/19/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | | 12.56 | -17,952.43 |
| Paycheck | 07/19/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | | 12.56 | -17,964.99 |
| Paycheck | 07/19/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -17,964.99 |
| Paycheck | 07/19/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -17,964.99 |
| Paycheck | 07/19/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -17,964.99 |
| Paycheck | 07/19/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -17,964.99 |
| Paycheck | 07/19/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 1,673.08 | | -16,291.91 |
| Paycheck | 07/19/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 150.35 | | -16,141.56 |
| Paycheck | 07/19/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 150.35 | -16,291.91 |
| Paycheck | 07/19/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 10.92 | | -16,280.99 |
| Paycheck | 07/19/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 10.92 | -16,291.91 |
| Paycheck | 07/19/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 4.62 | | -16,287.29 |
| Paycheck | 07/19/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 4.62 | -16,291.91 |
| Paycheck | 07/19/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 3.65 | -16,295.56 |
| Paycheck | 07/19/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 2.12 | | -16,293.44 |
| Paycheck | 07/19/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 2.12 | -16,295.56 |
| Paycheck | 07/19/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 10.50 | | -16,285.06 |
| Paycheck | 07/19/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 10.50 | -16,295.56 |
| Paycheck | 07/19/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -16,295.56 |
| Paycheck | 07/19/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -16,295.56 |
| Paycheck | 07/19/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 16.69 | -16,312.25 |
| Paycheck | 07/19/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -16,312.25 |
| Paycheck | 07/19/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -16,312.25 |
| Paycheck | 07/19/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 124.00 | -16,436.25 |
| Paycheck | 07/19/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 103.50 | | -16,332.75 |
| Paycheck | 07/19/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 103.50 | -16,436.25 |
| Paycheck | 07/19/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 103.50 | -16,539.75 |
| Paycheck | 07/19/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 24.21 | | -16,515.54 |
| Paycheck | 07/19/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 24.21 | -16,539.75 |
| Paycheck | 07/19/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 24.21 | -16,563.96 |
| Paycheck | 07/19/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -16,563.96 |
| Paycheck | 07/19/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -16,563.96 |
| Paycheck | 07/19/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 70.95 | -16,634.91 |
| Paycheck | 07/19/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -16,634.91 |
| Paycheck | 07/19/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -16,634.91 |
| Paycheck | 07/19/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | 1,730.77 | | -14,904.14 |
| Paycheck | 07/19/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | 1,940.91 | | -12,963.23 |
| Paycheck | 07/19/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | 389.21 | | -12,574.02 |
| Paycheck | 07/19/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | | 389.21 | -12,963.23 |
| Paycheck | 07/19/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | 21.83 | | -12,941.40 |
| Paycheck | 07/19/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | | 21.83 | -12,963.23 |
| Paycheck | 07/19/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | 4.01 | | -12,959.22 |
| Paycheck | 07/19/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | | 4.01 | -12,963.23 |
| Paycheck | 07/19/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | 4.62 | | -12,958.61 |
| Paycheck | 07/19/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | | 4.62 | -12,963.23 |
| Paycheck | 07/19/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | 3.43 | | -12,959.80 |
| Paycheck | 07/19/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | | 3.43 | -12,963.23 |
| Paycheck | 07/19/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | 0.00 | | -12,963.23 |
| Paycheck | 07/19/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | | 680.00 | -13,643.23 |
| Paycheck | 07/19/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | 227.65 | | -13,415.58 |
| Paycheck | 07/19/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | | 227.65 | -13,643.23 |
| Paycheck | 07/19/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | | 227.65 | -13,870.88 |
| Paycheck | 07/19/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | 53.24 | | -13,817.64 |
| Paycheck | 07/19/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | | 53.24 | -13,870.88 |

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P    Document 132    Filed 12/11/24    Page 39 of 209    PageID 3778

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 07/19/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | | 53.24 | -13,924.12 |
| Paycheck | 07/19/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | 0.00 | | -13,924.12 |
| Paycheck | 07/19/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | 0.00 | | -13,924.12 |
| Paycheck | 07/19/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | | 181.75 | -14,105.87 |
| Paycheck | 07/19/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | 0.00 | | -14,105.87 |
| Paycheck | 07/19/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | 0.00 | | -14,105.87 |
| Paycheck | 07/19/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 1,442.31 | | -12,663.56 |
| Paycheck | 07/19/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 1,066.56 | | -11,597.00 |
| Paycheck | 07/19/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 150.35 | | -11,446.65 |
| Paycheck | 07/19/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 150.35 | -11,597.00 |
| Paycheck | 07/19/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 10.92 | | -11,586.08 |
| Paycheck | 07/19/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 10.92 | -11,597.00 |
| Paycheck | 07/19/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 4.62 | | -11,592.38 |
| Paycheck | 07/19/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 4.62 | -11,597.00 |
| Paycheck | 07/19/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 2.28 | -11,599.28 |
| Paycheck | 07/19/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 2.12 | | -11,597.16 |
| Paycheck | 07/19/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 2.12 | -11,599.28 |
| Paycheck | 07/19/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 11.62 | | -11,587.66 |
| Paycheck | 07/19/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 11.62 | -11,599.28 |
| Paycheck | 07/19/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -11,599.28 |
| Paycheck | 07/19/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 400.00 | -11,999.28 |
| Paycheck | 07/19/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 155.41 | | -11,843.87 |
| Paycheck | 07/19/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 155.41 | -11,999.28 |
| Paycheck | 07/19/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 155.41 | -12,154.69 |
| Paycheck | 07/19/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 36.35 | | -12,118.34 |
| Paycheck | 07/19/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 36.35 | -12,154.69 |
| Paycheck | 07/19/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 36.35 | -12,191.04 |
| Paycheck | 07/19/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -12,191.04 |
| Paycheck | 07/19/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -12,191.04 |
| Paycheck | 07/19/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 130.00 | -12,321.04 |
| Paycheck | 07/19/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -12,321.04 |
| Paycheck | 07/19/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -12,321.04 |
| Paycheck | 07/19/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 819.35 | | -11,501.69 |
| Paycheck | 07/19/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 1.82 | -11,503.51 |
| Paycheck | 07/19/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 150.35 | | -11,353.16 |
| Paycheck | 07/19/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 150.35 | -11,503.51 |
| Paycheck | 07/19/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 10.95 | | -11,492.56 |
| Paycheck | 07/19/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 10.95 | -11,503.51 |
| Paycheck | 07/19/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 2.12 | | -11,501.39 |
| Paycheck | 07/19/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 2.12 | -11,503.51 |
| Paycheck | 07/19/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 4.62 | | -11,498.89 |
| Paycheck | 07/19/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 4.62 | -11,503.51 |
| Paycheck | 07/19/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 6.61 | | -11,496.90 |
| Paycheck | 07/19/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 6.61 | -11,503.51 |
| Paycheck | 07/19/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -11,503.51 |
| Paycheck | 07/19/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 60.00 | -11,563.51 |
| Paycheck | 07/19/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 50.69 | | -11,512.82 |
| Paycheck | 07/19/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 50.69 | -11,563.51 |
| Paycheck | 07/19/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 50.69 | | -11,614.20 |
| Paycheck | 07/19/2024 | ACH | Daniel D Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 11.85 | | -11,602.35 |
| Paycheck | 07/19/2024 | ACH | Daniel D Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 11.85 | -11,614.20 |
| Paycheck | 07/19/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 11.85 | -11,626.05 |
| Paycheck | 07/19/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -11,626.05 |
| Paycheck | 07/19/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -11,626.05 |

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P    Document 132    Filed 12/11/24    Page 40 of 209    PageID 3779

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 07/19/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 12.26 | -11,638.31 |
| Paycheck | 07/19/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -11,638.31 |
| Paycheck | 07/19/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -11,638.31 |
| Paycheck | 07/19/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 520.00 | | -11,118.31 |
| Paycheck | 07/19/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 780.00 | | -10,338.31 |
| Paycheck | 07/19/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | | 7.48 | -10,345.79 |
| Paycheck | 07/19/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 150.35 | | -10,195.44 |
| Paycheck | 07/19/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | | 150.35 | -10,345.79 |
| Paycheck | 07/19/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 10.92 | | -10,334.87 |
| Paycheck | 07/19/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | | 10.92 | -10,345.79 |
| Paycheck | 07/19/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 2.12 | | -10,343.67 |
| Paycheck | 07/19/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | | 2.12 | -10,345.79 |
| Paycheck | 07/19/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 7.65 | | -10,338.14 |
| Paycheck | 07/19/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | | 7.65 | -10,345.79 |
| Paycheck | 07/19/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -10,345.79 |
| Paycheck | 07/19/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | | 147.00 | -10,492.79 |
| Paycheck | 07/19/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 80.13 | | -10,412.66 |
| Paycheck | 07/19/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | | 80.13 | -10,492.79 |
| Paycheck | 07/19/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 80.13 | | -10,572.92 |
| Paycheck | 07/19/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 18.74 | | -10,554.18 |
| Paycheck | 07/19/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | | 18.74 | -10,572.92 |
| Paycheck | 07/19/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | | 18.74 | -10,591.66 |
| Paycheck | 07/19/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -10,591.66 |
| Paycheck | 07/19/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -10,591.66 |
| Paycheck | 07/19/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -10,591.66 |
| Paycheck | 07/19/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -10,591.66 |
| Paycheck | 07/19/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 289.33 | | -10,302.33 |
| Paycheck | 07/19/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 389.21 | | -9,913.12 |
| Paycheck | 07/19/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 389.21 | -10,302.33 |
| Paycheck | 07/19/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 21.83 | | -10,280.50 |
| Paycheck | 07/19/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 21.83 | -10,302.33 |
| Paycheck | 07/19/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 4.01 | | -10,298.32 |
| Paycheck | 07/19/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 4.01 | -10,302.33 |
| Paycheck | 07/19/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 4.62 | | -10,297.71 |
| Paycheck | 07/19/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 4.62 | -10,302.33 |
| Paycheck | 07/19/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 1.82 | -10,304.15 |
| Paycheck | 07/19/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 6.95 | | -10,297.20 |
| Paycheck | 07/19/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 6.95 | -10,304.15 |
| Paycheck | 07/19/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -10,304.15 |
| Paycheck | 07/19/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -10,304.15 |
| Paycheck | 07/19/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 1.00 | -10,305.15 |
| Paycheck | 07/19/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 17.83 | | -10,287.32 |
| Paycheck | 07/19/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 17.83 | -10,305.15 |
| Paycheck | 07/19/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 17.83 | -10,322.98 |
| Paycheck | 07/19/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 4.17 | | -10,318.81 |
| Paycheck | 07/19/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 4.17 | -10,322.98 |
| Paycheck | 07/19/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 4.17 | -10,327.15 |
| Paycheck | 07/19/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -10,327.15 |
| Paycheck | 07/19/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -10,327.15 |
| Paycheck | 07/19/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 1.44 | -10,328.59 |
| Paycheck | 07/19/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 19.40 | | -10,309.19 |
| Paycheck | 07/19/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 19.40 | -10,328.59 |
| Paycheck | 07/19/2024 | ACH | Emily N Williams | | Admin Operations | √ | -SPLIT- | | 1,026.07 | -11,354.66 |

EXHIBIT A

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P    Document 132    Filed 12/27/24    Page 41 of 209    PageID 3780

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 07/19/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 1,250.00 | | -10,104.66 |
| Paycheck | 07/19/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 150.35 | | -9,954.31 |
| Paycheck | 07/19/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 150.35 | -10,104.66 |
| Paycheck | 07/19/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 10.92 | | -10,093.74 |
| Paycheck | 07/19/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 10.92 | -10,104.66 |
| Paycheck | 07/19/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 4.62 | | -10,100.04 |
| Paycheck | 07/19/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 4.62 | -10,104.66 |
| Paycheck | 07/19/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 2.12 | | -10,102.54 |
| Paycheck | 07/19/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 2.12 | -10,104.66 |
| Paycheck | 07/19/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 14.42 | -10,119.08 |
| Paycheck | 07/19/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 8.26 | | -10,110.82 |
| Paycheck | 07/19/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 8.26 | -10,119.08 |
| Paycheck | 07/19/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -10,119.08 |
| Paycheck | 07/19/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 115.00 | -10,234.08 |
| Paycheck | 07/19/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 76.60 | | -10,157.48 |
| Paycheck | 07/19/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 76.60 | -10,234.08 |
| Paycheck | 07/19/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 76.60 | -10,310.68 |
| Paycheck | 07/19/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 17.91 | | -10,292.77 |
| Paycheck | 07/19/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 17.91 | -10,310.68 |
| Paycheck | 07/19/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 17.91 | -10,328.59 |
| Paycheck | 07/19/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -10,328.59 |
| Paycheck | 07/19/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -10,328.59 |
| Paycheck | 07/19/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -10,328.59 |
| Paycheck | 07/19/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -10,328.59 |
| Paycheck | 07/19/2024 | ACH | Gina K Eastman | | Admin Operations | √ | -SPLIT- | | 1,141.69 | -11,470.28 |
| Paycheck | 07/19/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 908.88 | | -10,561.40 |
| Paycheck | 07/19/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 1.89 | | -10,563.29 |
| Paycheck | 07/19/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 150.35 | | -10,412.94 |
| Paycheck | 07/19/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | | 150.35 | -10,563.29 |
| Paycheck | 07/19/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 10.92 | | -10,552.37 |
| Paycheck | 07/19/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | | 10.92 | -10,563.29 |
| Paycheck | 07/19/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 2.12 | | -10,561.17 |
| Paycheck | 07/19/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | | 2.12 | -10,563.29 |
| Paycheck | 07/19/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 4.62 | | -10,558.67 |
| Paycheck | 07/19/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | | 4.62 | -10,563.29 |
| Paycheck | 07/19/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 8.34 | | -10,554.95 |
| Paycheck | 07/19/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | | 8.34 | -10,563.29 |
| Paycheck | 07/19/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -10,563.29 |
| Paycheck | 07/19/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | | 71.00 | -10,634.29 |
| Paycheck | 07/19/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 56.23 | | -10,578.06 |
| Paycheck | 07/19/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | | 56.23 | -10,634.29 |
| Paycheck | 07/19/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | | 56.23 | -10,690.52 |
| Paycheck | 07/19/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 13.15 | | -10,677.37 |
| Paycheck | 07/19/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | | 13.15 | -10,690.52 |
| Paycheck | 07/19/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | | 13.15 | -10,703.67 |
| Paycheck | 07/19/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -10,703.67 |
| Paycheck | 07/19/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -10,703.67 |
| Paycheck | 07/19/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | | 27.21 | -10,730.88 |
| Paycheck | 07/19/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -10,730.88 |
| Paycheck | 07/19/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -10,730.88 |
| Paycheck | 07/19/2024 | ACH | Janie A Thomas | | Meat Operations:TX | √ | -SPLIT- | | 825.75 | -11,556.63 |
| Paycheck | 07/19/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 980.77 | | -10,575.86 |
| Paycheck | 07/19/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 4.62 | | -10,571.24 |
| Paycheck | 07/19/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | | 4.62 | -10,575.86 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P    Document 132    Filed 12/11/24    Page 42 of 209    PageID 3781

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 07/19/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 6.62 | | -10,569.24 |
| Paycheck | 07/19/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | | 6.62 | -10,575.86 |
| Paycheck | 07/19/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -10,575.86 |
| Paycheck | 07/19/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | | 80.00 | -10,655.86 |
| Paycheck | 07/19/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 60.80 | | -10,595.06 |
| Paycheck | 07/19/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | | 60.80 | -10,655.86 |
| Paycheck | 07/19/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | | 60.80 | -10,716.66 |
| Paycheck | 07/19/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 14.22 | | -10,702.44 |
| Paycheck | 07/19/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | | 14.22 | -10,716.66 |
| Paycheck | 07/19/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | | 14.22 | -10,730.88 |
| Paycheck | 07/19/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -10,730.88 |
| Paycheck | 07/19/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -10,730.88 |
| Paycheck | 07/19/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -10,730.88 |
| Paycheck | 07/19/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -10,730.88 |
| Paycheck | 07/19/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 980.70 | | -9,750.18 |
| Paycheck | 07/19/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 653.92 | | -9,096.26 |
| Paycheck | 07/19/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 4.01 | | -9,092.25 |
| Paycheck | 07/19/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 4.01 | -9,096.26 |
| Paycheck | 07/19/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 21.83 | | -9,074.43 |
| Paycheck | 07/19/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 21.83 | -9,096.26 |
| Paycheck | 07/19/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 389.21 | | -8,707.05 |
| Paycheck | 07/19/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 389.21 | -9,096.26 |
| Paycheck | 07/19/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 14.56 | | -9,081.70 |
| Paycheck | 07/19/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 14.56 | -9,096.26 |
| Paycheck | 07/19/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 17.43 | -9,113.69 |
| Paycheck | 07/19/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -9,113.69 |
| Paycheck | 07/19/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 118.00 | -9,231.69 |
| Paycheck | 07/19/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 100.27 | | -9,131.42 |
| Paycheck | 07/19/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 100.27 | -9,231.69 |
| Paycheck | 07/19/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 100.27 | -9,331.96 |
| Paycheck | 07/19/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 23.45 | | -9,308.51 |
| Paycheck | 07/19/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 23.45 | -9,331.96 |
| Paycheck | 07/19/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 23.45 | -9,355.41 |
| Paycheck | 07/19/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -9,355.41 |
| Paycheck | 07/19/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -9,355.41 |
| Paycheck | 07/19/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -9,355.41 |
| Paycheck | 07/19/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -9,355.41 |
| Paycheck | 07/19/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | √ | -SPLIT- | | 1,465.19 | -10,820.60 |
| Paycheck | 07/19/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 1,634.62 | | -9,185.98 |
| Paycheck | 07/19/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 537.66 | | -8,648.32 |
| Paycheck | 07/19/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 537.66 | -9,185.98 |
| Paycheck | 07/19/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 39.66 | | -9,146.32 |
| Paycheck | 07/19/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 39.66 | -9,185.98 |
| Paycheck | 07/19/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 6.47 | | -9,179.51 |
| Paycheck | 07/19/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 6.47 | -9,185.98 |
| Paycheck | 07/19/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 4.62 | | -9,181.36 |
| Paycheck | 07/19/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 4.62 | -9,185.98 |
| Paycheck | 07/19/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 28.84 | | -9,214.82 |
| Paycheck | 07/19/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 19.23 | | -9,234.05 |
| Paycheck | 07/19/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 8.81 | | -9,225.24 |
| Paycheck | 07/19/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 8.81 | -9,234.05 |
| Paycheck | 07/19/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -9,234.05 |
| Paycheck | 07/19/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -9,234.05 |
| Paycheck | 07/19/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 98.36 | | -9,135.69 |

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 07/19/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 98.36 | -9,234.05 |
| Paycheck | 07/19/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 98.36 | -9,332.41 |
| Paycheck | 07/19/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 23.00 | | -9,309.41 |
| Paycheck | 07/19/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 23.00 | -9,332.41 |
| Paycheck | 07/19/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 23.00 | -9,355.41 |
| Paycheck | 07/19/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -9,355.41 |
| Paycheck | 07/19/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -9,355.41 |
| Paycheck | 07/19/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -9,355.41 |
| Paycheck | 07/19/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -9,355.41 |
| Paycheck | 07/19/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 956.00 | | -8,399.41 |
| Paycheck | 07/19/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 537.66 | | -7,861.75 |
| Paycheck | 07/19/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | | 537.66 | -8,399.41 |
| Paycheck | 07/19/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 39.66 | | -8,359.75 |
| Paycheck | 07/19/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | | 39.66 | -8,399.41 |
| Paycheck | 07/19/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 6.47 | | -8,392.94 |
| Paycheck | 07/19/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | | 6.47 | -8,399.41 |
| Paycheck | 07/19/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 4.62 | | -8,394.79 |
| Paycheck | 07/19/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | | 4.62 | -8,399.41 |
| Paycheck | 07/19/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | | 5.18 | -8,404.59 |
| Paycheck | 07/19/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 9.05 | | -8,395.54 |
| Paycheck | 07/19/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | | 9.05 | -8,404.59 |
| Paycheck | 07/19/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -8,404.59 |
| Paycheck | 07/19/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -8,404.59 |
| Paycheck | 07/19/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 58.95 | | -8,345.64 |
| Paycheck | 07/19/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | | 58.95 | -8,404.59 |
| Paycheck | 07/19/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | | 58.95 | -8,463.54 |
| Paycheck | 07/19/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 13.79 | | -8,449.75 |
| Paycheck | 07/19/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | | 13.79 | -8,463.54 |
| Paycheck | 07/19/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | | 13.79 | -8,477.33 |
| Paycheck | 07/19/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -8,477.33 |
| Paycheck | 07/19/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -8,477.33 |
| Paycheck | 07/19/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -8,477.33 |
| Paycheck | 07/19/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 2,346.15 | | -6,131.18 |
| Paycheck | 07/19/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 1,068.78 | | -5,062.40 |
| Paycheck | 07/19/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 389.21 | | -4,673.19 |
| Paycheck | 07/19/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 389.21 | -5,062.40 |
| Paycheck | 07/19/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 21.83 | | -5,040.57 |
| Paycheck | 07/19/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 21.83 | -5,062.40 |
| Paycheck | 07/19/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 4.62 | | -5,057.78 |
| Paycheck | 07/19/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 4.62 | -5,062.40 |
| Paycheck | 07/19/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 2.84 | -5,065.24 |
| Paycheck | 07/19/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 4.01 | | -5,061.23 |
| Paycheck | 07/19/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 4.01 | -5,065.24 |
| Paycheck | 07/19/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 10.13 | | -5,055.11 |
| Paycheck | 07/19/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 10.13 | -5,065.24 |
| Paycheck | 07/19/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -5,065.24 |
| Paycheck | 07/19/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 437.00 | -5,502.24 |
| Paycheck | 07/19/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 211.55 | | -5,290.69 |
| Paycheck | 07/19/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 211.55 | -5,502.24 |
| Paycheck | 07/19/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 211.55 | -5,713.79 |
| Paycheck | 07/19/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 49.48 | | -5,664.31 |
| Paycheck | 07/19/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 49.48 | -5,713.79 |
| Paycheck | 07/19/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 49.48 | -5,763.27 |

EXHIBIT A

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2021

Case 4:23-cv-01224-P    Document 132    Filed 11/11/24    Page 44 of 209    PageID 3783

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 07/19/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -5,763.27 |
| Paycheck | 07/19/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -5,763.27 |
| Paycheck | 07/19/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 51.18 | -5,814.45 |
| Paycheck | 07/19/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -5,814.45 |
| Paycheck | 07/19/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -5,814.45 |
| Paycheck | 07/19/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 903.20 | | -4,911.25 |
| Paycheck | 07/19/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 1.94 | -4,913.19 |
| Paycheck | 07/19/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 150.35 | | -4,762.84 |
| Paycheck | 07/19/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 150.35 | -4,913.19 |
| Paycheck | 07/19/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 10.92 | | -4,902.27 |
| Paycheck | 07/19/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 10.92 | -4,913.19 |
| Paycheck | 07/19/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 2.12 | | -4,911.07 |
| Paycheck | 07/19/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 2.12 | -4,913.19 |
| Paycheck | 07/19/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 4.62 | | -4,908.57 |
| Paycheck | 07/19/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 4.62 | -4,913.19 |
| Paycheck | 07/19/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 1.82 | -4,915.01 |
| Paycheck | 07/19/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 8.34 | | -4,906.67 |
| Paycheck | 07/19/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 8.34 | -4,915.01 |
| Paycheck | 07/19/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -4,915.01 |
| Paycheck | 07/19/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 70.00 | -4,985.01 |
| Paycheck | 07/19/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 55.77 | | -4,929.24 |
| Paycheck | 07/19/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 55.77 | -4,985.01 |
| Paycheck | 07/19/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 55.77 | -5,040.78 |
| Paycheck | 07/19/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 13.04 | | -5,027.74 |
| Paycheck | 07/19/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 13.04 | -5,040.78 |
| Paycheck | 07/19/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 13.04 | -5,053.82 |
| Paycheck | 07/19/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -5,053.82 |
| Paycheck | 07/19/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -5,053.82 |
| Paycheck | 07/19/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -5,053.82 |
| Paycheck | 07/19/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -5,053.82 |
| Paycheck | 07/19/2024 | ACH | Mark Miller | | Admin Operations | √ | -SPLIT- | | 1,339.57 | -6,393.39 |
| Paycheck | 07/19/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 1,634.62 | | -4,758.77 |
| Paycheck | 07/19/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 389.21 | | -4,369.56 |
| Paycheck | 07/19/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 389.21 | -4,758.77 |
| Paycheck | 07/19/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 21.83 | | -4,736.94 |
| Paycheck | 07/19/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 21.83 | -4,758.77 |
| Paycheck | 07/19/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 4.01 | | -4,754.76 |
| Paycheck | 07/19/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 4.01 | -4,758.77 |
| Paycheck | 07/19/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 4.62 | | -4,754.15 |
| Paycheck | 07/19/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 4.62 | -4,758.77 |
| Paycheck | 07/19/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 12.73 | | -4,746.04 |
| Paycheck | 07/19/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 12.73 | -4,758.77 |
| Paycheck | 07/19/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -4,758.77 |
| Paycheck | 07/19/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 170.00 | -4,928.77 |
| Paycheck | 07/19/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 101.35 | | -4,827.42 |
| Paycheck | 07/19/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 101.35 | -4,928.77 |
| Paycheck | 07/19/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 101.35 | -5,030.12 |
| Paycheck | 07/19/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 23.70 | | -5,006.42 |
| Paycheck | 07/19/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 23.70 | -5,030.12 |
| Paycheck | 07/19/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 23.70 | -5,053.82 |
| Paycheck | 07/19/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -5,053.82 |
| Paycheck | 07/19/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -5,053.82 |
| Paycheck | 07/19/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -5,053.82 |
| Paycheck | 07/19/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -5,053.82 |

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P    Document 132    Filed 12/11/24    Page 45 of 209    PageID 3784

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 07/19/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 941.20 | | -4,112.62 |
| Paycheck | 07/19/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 150.35 | | -3,962.27 |
| Paycheck | 07/19/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | | 150.35 | -4,112.62 |
| Paycheck | 07/19/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 10.92 | | -4,101.70 |
| Paycheck | 07/19/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | | 10.92 | -4,112.62 |
| Paycheck | 07/19/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 4.62 | | -4,108.00 |
| Paycheck | 07/19/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | | 4.62 | -4,112.62 |
| Paycheck | 07/19/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 7.12 | | -4,119.74 |
| Paycheck | 07/19/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 2.12 | | -4,117.62 |
| Paycheck | 07/19/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | | 2.12 | -4,119.74 |
| Paycheck | 07/19/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 6.95 | | -4,112.79 |
| Paycheck | 07/19/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | | 6.95 | -4,119.74 |
| Paycheck | 07/19/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -4,119.74 |
| Paycheck | 07/19/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | | 74.00 | -4,193.74 |
| Paycheck | 07/19/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 57.91 | | -4,135.83 |
| Paycheck | 07/19/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | | 57.91 | -4,193.74 |
| Paycheck | 07/19/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | | 57.91 | -4,251.65 |
| Paycheck | 07/19/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 13.54 | | -4,238.11 |
| Paycheck | 07/19/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | | 13.54 | -4,251.65 |
| Paycheck | 07/19/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | | 13.54 | -4,265.19 |
| Paycheck | 07/19/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -4,265.19 |
| Paycheck | 07/19/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -4,265.19 |
| Paycheck | 07/19/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -4,265.19 |
| Paycheck | 07/19/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -4,265.19 |
| Paycheck | 07/19/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 880.00 | | -3,385.19 |
| Paycheck | 07/19/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 4.95 | | -3,380.24 |
| Paycheck | 07/19/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 150.35 | | -3,229.89 |
| Paycheck | 07/19/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 150.35 | -3,380.24 |
| Paycheck | 07/19/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 10.92 | | -3,369.32 |
| Paycheck | 07/19/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 10.92 | -3,380.24 |
| Paycheck | 07/19/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 2.12 | | -3,378.12 |
| Paycheck | 07/19/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 2.12 | -3,380.24 |
| Paycheck | 07/19/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 4.62 | | -3,375.62 |
| Paycheck | 07/19/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 4.62 | -3,380.24 |
| Paycheck | 07/19/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 7.88 | | -3,372.36 |
| Paycheck | 07/19/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 7.88 | -3,380.24 |
| Paycheck | 07/19/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -3,380.24 |
| Paycheck | 07/19/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 88.00 | -3,468.24 |
| Paycheck | 07/19/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 54.87 | | -3,413.37 |
| Paycheck | 07/19/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 54.87 | -3,468.24 |
| Paycheck | 07/19/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 54.87 | -3,523.11 |
| Paycheck | 07/19/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 12.83 | | -3,510.28 |
| Paycheck | 07/19/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 12.83 | -3,523.11 |
| Paycheck | 07/19/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 12.83 | -3,535.94 |
| Paycheck | 07/19/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -3,535.94 |
| Paycheck | 07/19/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -3,535.94 |
| Paycheck | 07/19/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -3,535.94 |
| Paycheck | 07/19/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -3,535.94 |
| Paycheck | 07/19/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | √ | -SPLIT- | | 1,348.63 | -4,884.57 |
| Paycheck | 07/19/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 1,500.00 | | -3,384.57 |
| Paycheck | 07/19/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 537.66 | | -2,846.91 |
| Paycheck | 07/19/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 537.66 | -3,384.57 |
| Paycheck | 07/19/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 39.66 | | -3,344.91 |
| Paycheck | 07/19/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 39.66 | -3,384.57 |

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P    Document 132    Filed 12/11/24    Page 46 of 209    PageID 3785

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 07/19/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 6.47 | | -3,378.10 |
| Paycheck | 07/19/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 6.47 | -3,384.57 |
| Paycheck | 07/19/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 4.62 | | -3,379.95 |
| Paycheck | 07/19/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 4.62 | -3,384.57 |
| Paycheck | 07/19/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 0.97 | | -3,385.54 |
| Paycheck | 07/19/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 11.63 | -3,397.17 |
| Paycheck | 07/19/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 11.95 | | -3,385.22 |
| Paycheck | 07/19/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 11.95 | -3,397.17 |
| Paycheck | 07/19/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -3,397.17 |
| Paycheck | 07/19/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 25.00 | -3,422.17 |
| Paycheck | 07/19/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 92.21 | | -3,329.96 |
| Paycheck | 07/19/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 92.21 | -3,422.17 |
| Paycheck | 07/19/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 92.21 | -3,514.38 |
| Paycheck | 07/19/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 21.56 | | -3,492.82 |
| Paycheck | 07/19/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 21.56 | -3,514.38 |
| Paycheck | 07/19/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 21.56 | -3,535.94 |
| Paycheck | 07/19/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -3,535.94 |
| Paycheck | 07/19/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -3,535.94 |
| Paycheck | 07/19/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -3,535.94 |
| Paycheck | 07/19/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -3,535.94 |
| Paycheck | 07/19/2024 | ACH | Royana J Thomas | | Admin Operations | √ | -SPLIT- | | 1,843.95 | -5,379.89 |
| Paycheck | 07/19/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 2,403.85 | | -2,976.04 |
| Paycheck | 07/19/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 308.86 | | -2,667.18 |
| Paycheck | 07/19/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 308.86 | -2,976.04 |
| Paycheck | 07/19/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 28.75 | | -2,947.29 |
| Paycheck | 07/19/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 28.75 | -2,976.04 |
| Paycheck | 07/19/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 4.62 | | -2,971.42 |
| Paycheck | 07/19/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 4.62 | -2,976.04 |
| Paycheck | 07/19/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 4.09 | | -2,971.95 |
| Paycheck | 07/19/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 4.09 | -2,976.04 |
| Paycheck | 07/19/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 12.02 | | -2,964.02 |
| Paycheck | 07/19/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 12.02 | -2,976.04 |
| Paycheck | 07/19/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -2,976.04 |
| Paycheck | 07/19/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 376.00 | -3,352.04 |
| Paycheck | 07/19/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 149.04 | | -3,203.00 |
| Paycheck | 07/19/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 149.04 | -3,352.04 |
| Paycheck | 07/19/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 149.04 | | -3,501.08 |
| Paycheck | 07/19/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 34.86 | | -3,466.22 |
| Paycheck | 07/19/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 34.86 | -3,501.08 |
| Paycheck | 07/19/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 34.86 | -3,535.94 |
| Paycheck | 07/19/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -3,535.94 |
| Paycheck | 07/19/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -3,535.94 |
| Paycheck | 07/19/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -3,535.94 |
| Paycheck | 07/19/2024 | ACH | Shaston Challans | | Meat Operations:KS | √ | -SPLIT- | | 1,038.04 | -4,573.98 |
| Paycheck | 07/19/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 1,346.15 | | -3,227.83 |
| Paycheck | 07/19/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 308.86 | | -2,918.97 |
| Paycheck | 07/19/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 308.86 | -3,227.83 |
| Paycheck | 07/19/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 28.75 | | -3,199.08 |
| Paycheck | 07/19/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 28.75 | -3,227.83 |
| Paycheck | 07/19/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 4.62 | | -3,223.21 |
| Paycheck | 07/19/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 4.62 | -3,227.83 |
| Paycheck | 07/19/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 2.30 | -3,230.13 |
| Paycheck | 07/19/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 4.09 | | -3,226.04 |

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P    Document 132    Filed 12/11/24    Page 47 of 209    PageID 3786

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 07/19/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 4.09 | -3,230.13 |
| Paycheck | 07/19/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 9.94 | | -3,220.19 |
| Paycheck | 07/19/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 9.94 | -3,230.13 |
| Paycheck | 07/19/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -3,230.13 |
| Paycheck | 07/19/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 139.00 | -3,369.13 |
| Paycheck | 07/19/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 83.32 | | -3,285.81 |
| Paycheck | 07/19/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 83.32 | -3,369.13 |
| Paycheck | 07/19/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 83.32 | -3,452.45 |
| Paycheck | 07/19/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 19.49 | | -3,432.96 |
| Paycheck | 07/19/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 19.49 | -3,452.45 |
| Paycheck | 07/19/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 19.49 | | -3,471.94 |
| Paycheck | 07/19/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -3,471.94 |
| Paycheck | 07/19/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -3,471.94 |
| Paycheck | 07/19/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 64.00 | -3,535.94 |
| Paycheck | 07/19/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -3,535.94 |
| Paycheck | 07/19/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -3,535.94 |
| Paycheck | 07/19/2024 | ACH | Timothy A Bettles | | Cattle Operations | | Receiver Account 6050322 | 152.92 | | -3,383.02 |
| Paycheck | 07/19/2024 | ACH | Timothy A Bettles | | Cattle Operations | | Receiver Account 6050322 | 0.00 | | -3,383.02 |
| Paycheck | 07/19/2024 | ACH | Timothy A Bettles | | Cattle Operations | | Receiver Account 6050322 | 0.00 | | -3,383.02 |
| Paycheck | 07/19/2024 | ACH | Timothy A Bettles | | Cattle Operations | | Receiver Account 6050322 | 9.48 | | -3,373.54 |
| Paycheck | 07/19/2024 | ACH | Timothy A Bettles | | Cattle Operations | | Receiver Account 6050322 | | 9.48 | -3,383.02 |
| Paycheck | 07/19/2024 | ACH | Timothy A Bettles | | Cattle Operations | | Receiver Account 6050322 | | 9.48 | -3,392.50 |
| Paycheck | 07/19/2024 | ACH | Timothy A Bettles | | Cattle Operations | | Receiver Account 6050322 | 2.22 | | -3,390.28 |
| Paycheck | 07/19/2024 | ACH | Timothy A Bettles | | Cattle Operations | | Receiver Account 6050322 | | 2.22 | -3,392.50 |
| Paycheck | 07/19/2024 | ACH | Timothy A Bettles | | Cattle Operations | | Receiver Account 6050322 | | 2.22 | -3,394.72 |
| Paycheck | 07/19/2024 | ACH | Timothy A Bettles | | Cattle Operations | | Receiver Account 6050322 | 0.00 | | -3,394.72 |
| Paycheck | 07/19/2024 | ACH | Timothy A Bettles | | Cattle Operations | | Receiver Account 6050322 | 0.00 | | -3,394.72 |
| Paycheck | 07/19/2024 | ACH | Timothy A Bettles | | Cattle Operations | | Receiver Account 6050322 | | 3.00 | -3,397.72 |
| Paycheck | 07/19/2024 | ACH | Timothy A Bettles | | Cattle Operations | | Receiver Account 6050322 | 1.68 | | -3,396.04 |
| Paycheck | 07/19/2024 | ACH | Timothy A Bettles | | Cattle Operations | | Receiver Account 6050322 | | 1.68 | -3,397.72 |
| Paycheck | 07/19/2024 | ACH | Trepton E Songory | | Meat Operations:KS | √ | -SPLIT- | | 909.94 | -4,307.66 |
| Paycheck | 07/19/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | 1,153.85 | | -3,153.81 |
| Paycheck | 07/19/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | 148.01 | | -3,005.80 |
| Paycheck | 07/19/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | | 148.01 | -3,153.81 |
| Paycheck | 07/19/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | 11.00 | | -3,142.81 |
| Paycheck | 07/19/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | | 11.00 | -3,153.81 |
| Paycheck | 07/19/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | 11.28 | | -3,142.53 |
| Paycheck | 07/19/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | | 11.28 | -3,153.81 |
| Paycheck | 07/19/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | | 0.97 | -3,154.78 |
| Paycheck | 07/19/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | | 1.89 | -3,156.67 |
| Paycheck | 07/19/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | 2.13 | | -3,154.54 |
| Paycheck | 07/19/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | | 2.13 | -3,156.67 |
| Paycheck | 07/19/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -3,156.67 |
| Paycheck | 07/19/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | | 100.00 | -3,256.67 |
| Paycheck | 07/19/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | 71.36 | | -3,185.31 |
| Paycheck | 07/19/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | | 71.36 | -3,256.67 |
| Paycheck | 07/19/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | | 71.36 | -3,328.03 |
| Paycheck | 07/19/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | 16.69 | | -3,311.34 |
| Paycheck | 07/19/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | | 16.69 | -3,328.03 |
| Paycheck | 07/19/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | 16.69 | | -3,344.72 |
| Paycheck | 07/19/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -3,344.72 |
| Paycheck | 07/19/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -3,344.72 |
| Paycheck | 07/19/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | | 53.00 | -3,397.72 |
| Paycheck | 07/19/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -3,397.72 |

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P    Document 132    Filed 12/12/24    Page 48 of 209    PageID 3787

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 07/19/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -3,397.72 |
| Paycheck | 07/19/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 939.20 | | -2,458.52 |
| Paycheck | 07/19/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | | 3.83 | -2,462.35 |
| Paycheck | 07/19/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 10.65 | | -2,451.70 |
| Paycheck | 07/19/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | | 10.65 | -2,462.35 |
| Paycheck | 07/19/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 39.66 | | -2,422.69 |
| Paycheck | 07/19/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | | 39.66 | -2,462.35 |
| Paycheck | 07/19/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 4.09 | | -2,458.26 |
| Paycheck | 07/19/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | | 4.09 | -2,462.35 |
| Paycheck | 07/19/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -2,462.35 |
| Paycheck | 07/19/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | | 55.00 | -2,517.35 |
| Paycheck | 07/19/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 57.99 | | -2,459.36 |
| Paycheck | 07/19/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | | 57.99 | -2,517.35 |
| Paycheck | 07/19/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | | 57.99 | -2,575.34 |
| Paycheck | 07/19/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 13.57 | | -2,561.77 |
| Paycheck | 07/19/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | | 13.57 | -2,575.34 |
| Paycheck | 07/19/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | | 13.57 | -2,588.91 |
| Paycheck | 07/19/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -2,588.91 |
| Paycheck | 07/19/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -2,588.91 |
| Paycheck | 07/19/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -2,588.91 |
| Paycheck | 07/19/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -2,588.91 |
| Paycheck | 07/19/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 1,890.35 | | -698.56 |
| Paycheck | 07/19/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 150.35 | | -548.21 |
| Paycheck | 07/19/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 150.35 | -698.56 |
| Paycheck | 07/19/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 10.92 | | -687.64 |
| Paycheck | 07/19/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 10.92 | -698.56 |
| Paycheck | 07/19/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 4.62 | | -693.94 |
| Paycheck | 07/19/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 4.62 | -698.56 |
| Paycheck | 07/19/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 2.12 | | -696.44 |
| Paycheck | 07/19/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 2.12 | -698.56 |
| Paycheck | 07/19/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 1.89 | -700.45 |
| Paycheck | 07/19/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 4.35 | | -696.10 |
| Paycheck | 07/19/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 4.35 | -700.45 |
| Paycheck | 07/19/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -700.45 |
| Paycheck | 07/19/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 259.00 | -959.45 |
| Paycheck | 07/19/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 117.08 | | -842.37 |
| Paycheck | 07/19/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 117.08 | -959.45 |
| Paycheck | 07/19/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 117.08 | -1,076.53 |
| Paycheck | 07/19/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 27.39 | | -1,049.14 |
| Paycheck | 07/19/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 27.39 | -1,076.53 |
| Paycheck | 07/19/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 27.39 | -1,103.92 |
| Paycheck | 07/19/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -1,103.92 |
| Paycheck | 07/19/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -1,103.92 |
| Paycheck | 07/19/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 37.77 | -1,141.69 |
| Paycheck | 07/19/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -1,141.69 |
| Paycheck | 07/19/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -1,141.69 |
| Bill | 07/19/2024 | 8011, 8012 | Thermal Trek, Inc | Inv. # 8011 & 8012 | | | Cold Storage | | 3,335.48 | -4,477.17 |
| Bill | 07/19/2024 | 8011, 8012 | Thermal Trek, Inc | Inv. # 8011 & 8012 | Meat Operations | | Accounts Payable | 3,335.48 | | -1,141.69 |
| Deposit | 07/19/2024 | | Woocommerce | WooPayments WooPayment STF8F2Y2X5A0Z9 | | √ | Retail | 5,908.18 | | 4,766.49 |
| Deposit | 07/19/2024 | | Woocommerce | WooPayments WooPayment STF8F2Y2X5A0Z9 | Meat Operations | | AGB 6052443 | | 5,908.18 | -1,141.69 |
| Bill | 07/19/2024 | 7967 | Tejas Premium Meats LLC | Inv. #7967 | | | Pallet Charge | | 294.00 | -1,435.69 |
| Bill | 07/19/2024 | 7967 | Tejas Premium Meats LLC | Inv. #7967 | Meat Operations | | Accounts Payable | 294.00 | | -1,141.69 |
| Check | 07/19/2024 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 1,420.56 | -2,562.25 |
| Check | 07/19/2024 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | Meat Operations | | Receiver Account 6050322 | 1,420.56 | | -1,141.69 |

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P  Document 132  Filed 12/02/24  Page 49 of 209  PageID 3788

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Check | 07/19/2024 | | Google | GOOGLE ADWORDS76 US0041N3PY | | √ | Marketing | | 500.00 | -1,641.69 |
| Check | 07/19/2024 | | Google | GOOGLE ADWORDS76 US0041N3PY | Meat Operations | | Receiver Account 6050322 | 500.00 | | -1,141.69 |
| Check | 07/19/2024 | | USPS | XX2289 PURCHASE 0719 0840 USPS PO 19402604 HERINGTON KS 2604 | | √ | Postage | | 9.85 | -1,151.54 |
| Check | 07/19/2024 | | USPS | XX2289 PURCHASE 0719 0840 USPS PO 19402604 | Meat Operations | | Receiver Account 6050322 | 9.85 | | -1,141.69 |
| Check | 07/19/2024 | | Facebook | XX8591 PURCHASE 0718 1809 FACEBK 9ZHYJ4G5 6505434800 CA IN888 | | √ | Marketing | | 900.00 | -2,041.69 |
| Check | 07/19/2024 | | Facebook | XX8591 PURCHASE 0718 1809 FACEBK 9ZHYJ4 | Meat Operations | | Receiver Account 6050322 | 900.00 | | -1,141.69 |
| Check | 07/19/2024 | | USPS | XX2289 PURCHASE 0718 0042 USPS STAMPS ENDI 8884340055 DC 156 | | √ | Shipping | | 200.00 | -1,341.69 |
| Check | 07/19/2024 | | USPS | XX2289 PURCHASE 0718 0042 USPS STAMPS E | Meat Operations | | Receiver Account 6050322 | 200.00 | | -1,141.69 |
| Check | 07/19/2024 | | Home Depot | XX2313 PURCHASE 0718 1455 NST THE HOME DEP MESA AZ 06109133 | | √ | Small Tools and Equipment | | 16.22 | -1,157.91 |
| Check | 07/19/2024 | | Home Depot | XX2313 PURCHASE 0718 1455 NST THE HOME | Meat Operations | | Receiver Account 6050322 | 16.22 | | -1,141.69 |
| Deposit | 07/19/2024 | | Various | Deposit | | √ | -SPLIT- | 20,828.95 | | 19,687.26 |
| Deposit | 07/19/2024 | | Various | Deposit | | | Receiver Account 6050322 | | 20,518.79 | -831.53 |
| Check | 07/19/2024 | | | EDI PYMNTS IL DEPT OF REVEN TXP821207654000011412024063 0T384 | | √ | Payroll Expenses | | 384.42 | -1,215.95 |
| Check | 07/19/2024 | | | EDI PYMNTS IL DEPT OF REVEN TXP821207654000011412024063 0T38442 | | | Receiver Account 6050322 | 384.42 | | -831.53 |
| Deposit | 07/19/2024 | | Continental Sausage | Continental Saus Inv Pay Agridime | | √ | Wholesale | | 9,372.79 | 8,541.26 |
| Deposit | 07/19/2024 | | Continental Sausage | Continental Saus Inv Pay Agridime | Meat Operations | | Receiver Account 6050322 | | 9,372.79 | -831.53 |
| Check | 07/19/2024 | | Payroll | Josh Weist and Jeff Auerbach | | √ | -SPLIT- | | 3,615.38 | -4,446.91 |
| Check | 07/19/2024 | | Payroll | Josh Weist and Jeff Auerbach | Meat Operations | | Receiver Account 6050322 | 2,307.69 | | -2,139.22 |
| Check | 07/19/2024 | | Payroll | Josh Weist and Jeff Auerbach | Meat Operations | | Receiver Account 6050322 | 1,307.69 | | -831.53 |
| Check | 07/19/2024 | | Commissions | AGRIDIME LLC SemiMonth 111924622 | | √ | -SPLIT- | | 9,367.57 | -10,199.10 |
| Check | 07/19/2024 | | Commissions | AGRIDIME LLC SemiMonth 111924622 | Meat Operations | | Receiver Account 6050322 | 1,950.58 | | -8,248.52 |
| Check | 07/19/2024 | | Commissions | AGRIDIME LLC SemiMonth 111924622 | Meat Operations | | Receiver Account 6050322 | 7,416.99 | | -831.53 |
| Deposit | 07/19/2024 | | Various | Deposit | Meat Operations | | Receiver Account 6050322 | | 310.16 | -1,141.69 |
| Bill | 07/19/2024 | 36915 | Fulcrum Group Inc. | Inv. #36915 | | | Managed IT | | 6,446.29 | -7,587.98 |
| Bill | 07/19/2024 | 36915 | Fulcrum Group Inc. | Inv. #36915 | Admin Operations | | Accounts Payable | 6,446.29 | | -1,141.69 |
| Paycheck | 07/19/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 1,076.95 | | -64.74 |
| Paycheck | 07/19/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 269.20 | | 204.46 |
| Paycheck | 07/19/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 537.66 | | 742.12 |
| Paycheck | 07/19/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 537.66 | 204.46 |
| Paycheck | 07/19/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 39.66 | | 244.12 |
| Paycheck | 07/19/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 39.66 | 204.46 |
| Paycheck | 07/19/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 4.62 | | 209.08 |
| Paycheck | 07/19/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 4.62 | 204.46 |
| Paycheck | 07/19/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 6.47 | | 210.93 |
| Paycheck | 07/19/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 6.47 | 204.46 |
| Paycheck | 07/19/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 20.00 | 184.46 |
| Paycheck | 07/19/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 4.35 | | 188.81 |
| Paycheck | 07/19/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 4.35 | 184.46 |
| Paycheck | 07/19/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 0.00 | | 184.46 |
| Paycheck | 07/19/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 83.00 | 101.46 |
| Paycheck | 07/19/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 82.23 | | 183.69 |
| Paycheck | 07/19/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 82.23 | 101.46 |
| Paycheck | 07/19/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 82.23 | | 19.23 |
| Paycheck | 07/19/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 19.23 | | 38.46 |
| Paycheck | 07/19/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 19.23 | 19.23 |
| Paycheck | 07/19/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 19.23 | 0.00 |
| Paycheck | 07/19/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 0.00 | | 0.00 |
| Paycheck | 07/19/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 0.00 | | 0.00 |
| Paycheck | 07/19/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 0.00 | | 0.00 |
| Liability Adjust | 07/20/2024 | | | | | √ | -SPLIT- | | 492.24 | -492.24 |
| Liability Adjust | 07/20/2024 | | | | | √ | Payroll Expenses | 86.52 | | -405.72 |
| Liability Adjust | 07/20/2024 | | | | | √ | Payroll Expenses | 172.59 | | -233.13 |
| Liability Adjust | 07/20/2024 | | | | | √ | Payroll Expenses | | 1,640.01 | -1,873.14 |


EXHIBIT A

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Liability Adjust | 07/20/2024 | | | | | √ | Payroll Expenses | 1,640.01 | | -233.13 |
| Liability Adjust | 07/20/2024 | | | | | √ | Payroll Expenses | 233.13 | | 0.00 |
| Liability Adjust | 07/20/2024 | | | | | √ | Payroll Expenses | | 21,878.37 | -21,878.37 |
| Liability Adjust | 07/20/2024 | | | | | √ | Payroll Expenses | 21,878.37 | | 0.00 |
| Liability Adjust | 07/20/2024 | | | | | √ | Payroll Expenses | | 324.90 | -324.90 |
| Liability Adjust | 07/20/2024 | | | | | √ | Payroll Expenses | 324.90 | | 0.00 |
| Liability Adjust | 07/20/2024 | | | | | √ | Payroll Expenses | | 661.41 | -661.41 |
| Liability Adjust | 07/20/2024 | | | | | √ | Payroll Expenses | 661.41 | | 0.00 |
| Liability Adjust | 07/20/2024 | | | | | √ | Payroll Expenses | | 276.03 | -276.03 |
| Liability Adjust | 07/20/2024 | | | | | √ | Payroll Expenses | 276.03 | | 0.00 |
| Bill Pmt -Check | 07/22/2024 | 995041 | Cstk | Inv. #WZ11204, WZ11205, WZ11207, WZ11209, WZ11210, WZ11212, WZ | | √ | Accounts Payable | | 5,213.97 | -5,213.97 |
| Bill Pmt -Check | 07/22/2024 | 995041 | Cstk | Inv. #WZ11204, WZ11205, WZ11207, WZ11209, WZ11210, WZ11212, WZ11213, \ | | | Accounts Payable 6050322 | 5,213.97 | | 0.00 |
| Bill Pmt -Check | 07/22/2024 | ACH | Esquivel Services, LLC | Inv. #3238        Oak Grove Bldg. #C | | √ | Accounts Payable | | 550.00 | -550.00 |
| Bill Pmt -Check | 07/22/2024 | ACH | Esquivel Services, LLC | Inv. #3238        Oak Grove Bldg. #C | | | Receiver Account 6050322 | 550.00 | | 0.00 |
| Bill Pmt -Check | 07/22/2024 | WIRE | Thermal Trek, Inc | Inv. # 8011 & 8012 | | √ | Accounts Payable | | 3,335.48 | -3,335.48 |
| Bill Pmt -Check | 07/22/2024 | WIRE | Thermal Trek, Inc | Inv. # 8011 & 8012 | | | Receiver Account 6050322 | 3,335.48 | | 0.00 |
| Check | 07/22/2024 | WIRE | PX Feeders | 71 head | | √ | -SPLIT- | | 191,644.60 | -191,644.60 |
| Check | 07/22/2024 | WIRE | PX Feeders | 71 head | Cattle Operations | | Receiver Account 6050322 | 189,144.60 | | -2,500.00 |
| Check | 07/22/2024 | WIRE | PX Feeders | 71 head | Cattle Operations | | Receiver Account 6050322 | 2,500.00 | | 0.00 |
| Bill Pmt -Check | 07/22/2024 | ACH | Airgas | Inv. #9151159432 | | √ | Accounts Payable | | 536.20 | -536.20 |
| Bill Pmt -Check | 07/22/2024 | ACH | Airgas | Inv. #9151159432 | | | AGB 6052443 | 536.20 | | 0.00 |
| Bill Pmt -Check | 07/22/2024 | ONLINE | Unishippers | Inv. #240707W007682 | American Grazed Beef | √ | Accounts Payable | | 3,293.09 | -3,293.09 |
| Bill Pmt -Check | 07/22/2024 | ONLINE | Unishippers | Inv. #240707W007682 | American Grazed Beef | | AGB 6052443 | 3,293.09 | | 0.00 |
| Bill | 07/22/2024 | 8024, 8025, 8026 | Thermal Trek, Inc | Inv. #8024, 8025, 8026 | | | Cold Storage | | 5,003.22 | -5,003.22 |
| Bill | 07/22/2024 | 8024, 8025, 8026 | Thermal Trek, Inc | Inv. #8024, 8025, 8026 | Meat Operations | | Accounts Payable | 5,003.22 | | 0.00 |
| Deposit | 07/22/2024 | | Stripe | STRIPE TRANSFER STV3P1K3X6S6D1 | | √ | Retail | | 703.71 | 703.71 |
| Deposit | 07/22/2024 | | Stripe | STRIPE TRANSFER STV3P1K3X6S6D1 | Meat Operations | | AGB 6052443 | 703.71 | | 0.00 |
| Deposit | 07/22/2024 | | Woocommerce | WooPayments WooPayment STV7F9I8I8Q1E7 | | √ | Retail | | 3,164.87 | 3,164.87 |
| Deposit | 07/22/2024 | | Woocommerce | WooPayments WooPayment STV7F9I8I8Q1E7 | Meat Operations | | AGB 6052443 | 3,164.87 | | 0.00 |
| Deposit | 07/22/2024 | | Allied Benefit Systems | Refund | | | Auto | | 2,858.87 | 2,858.87 |
| Deposit | 07/22/2024 | | Allied Benefit Systems | Refund | Admin Operations | | Receiver Account 6050322 | 2,858.87 | | 0.00 |
| Deposit | 07/22/2024 | | Various | DEPOSIT | | √ | Wholesale | | 25,124.77 | 25,124.77 |
| Deposit | 07/22/2024 | | Various | DEPOSIT | Meat Operations | | Receiver Account 6050322 | 25,124.77 | | 0.00 |
| Deposit | 07/22/2024 | | Various | DEPOSIT | | √ | Wholesale | | 41,380.92 | 41,380.92 |
| Deposit | 07/22/2024 | | Various | DEPOSIT | Meat Operations | | Receiver Account 6050322 | 41,380.92 | | 0.00 |
| Deposit | 07/22/2024 | | Buckskin | INTUIT 71554532 BILLPAY BUCKSKIN LLC | | √ | Wholesale | | 524.70 | 524.70 |
| Deposit | 07/22/2024 | | Buckskin | INTUIT 71554532 BILLPAY BUCKSKIN LLC | Meat Operations | | Receiver Account 6050322 | 524.70 | | 0.00 |
| Deposit | 07/22/2024 | | Anderson Boneless Beef | ANDERSON BONELES VENDOR PAY AGRIDIME | | | Wholesale | | 10,000.00 | 10,000.00 |
| Deposit | 07/22/2024 | | Anderson Boneless Beef | ANDERSON BONELES VENDOR PAY AGRIDIME | Meat Operations | | Receiver Account 6050322 | 10,000.00 | | 0.00 |
| Check | 07/22/2024 | | City of Hope - Water | City of Hope Payment XXXXXX0148 | | | Utilities | | 30.44 | -30.44 |
| Check | 07/22/2024 | | City of Hope - Water | City of Hope Payment XXXXXX0148 | Meat Operations | | Receiver Account 6050322 | 30.44 | | 0.00 |
| Check | 07/22/2024 | | Evergy | EVERGY KS CTRL AUTOPAY 426160024581 | | √ | Utilities | | 46.56 | -46.56 |
| Check | 07/22/2024 | | Evergy | EVERGY KS CTRL AUTOPAY 426160024581 | Meat Operations | | Receiver Account 6050322 | 46.56 | | 0.00 |
| Check | 07/22/2024 | | TASC | TASC FUNDING 7f2acb1583bcf10 | | √ | Health | | 168.45 | -168.45 |
| Check | 07/22/2024 | | TASC | TASC FUNDING 7f2acb1583bcf10 | Admin Operations | | Receiver Account 6050322 | 168.45 | | 0.00 |
| Check | 07/22/2024 | | New Benefits | New Benefits LTD ACH Collec 1113127 | | | Health | | 302.70 | -302.70 |
| Check | 07/22/2024 | | New Benefits | New Benefits LTD ACH Collec 1113127 | Admin Operations | | Receiver Account 6050322 | 302.70 | | 0.00 |
| Check | 07/22/2024 | | Google | GOOGLE ADWORDS76 US0041RR3G | | √ | Marketing | | 500.00 | -500.00 |
| Check | 07/22/2024 | | Google | GOOGLE ADWORDS76 US0041RR3G | Meat Operations | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Check | 07/22/2024 | | Google | GOOGLE ADWORDS76 US0041NHND | | √ | Marketing | | 500.00 | -500.00 |
| Check | 07/22/2024 | | Google | GOOGLE ADWORDS76 US0041NHND | Meat Operations | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Check | 07/22/2024 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 1,374.97 | -1,374.97 |
| Check | 07/22/2024 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | Meat Operations | | Receiver Account 6050322 | 1,374.97 | | 0.00 |
| Check | 07/22/2024 | | Adobe | XX2313 DDA RECUR 0722 1256 ADOBE ADOBE 4085366000 CA IN8400 ∢ | | √ | Office Supplies & Software | | 29.99 | -29.99 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P    Document 132    Filed 12/31/24    Page 51 of 209    PageID 3790

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Check | 07/22/2024 | | Adobe | XX2313 DDA RECUR 0722 1256 ADOBE ADOBE | Admin Operations | | Receiver Account 6050322 | 29.99 | | 0.00 |
| Check | 07/22/2024 | | Adobe | XX2313 DDA RECUR 0721 2048 ADOBE ADOBE 4085366000 CA IN0300 √ | | | Office Supplies & Software | | 64.94 | -64.94 |
| Check | 07/22/2024 | | Adobe | XX2313 DDA RECUR 0721 2048 ADOBE ADOBE | Admin Operations | | Receiver Account 6050322 | 64.94 | | 0.00 |
| Check | 07/22/2024 | | McDonough Power Cooperative | XX8591 DDA RECUR 0720 0852 MDCMCDONOUGH PO 3098332101 IL 13 √ | | | Utilities | | 399.00 | -399.00 |
| Check | 07/22/2024 | | McDonough Power Cooperative | XX8591 DDA RECUR 0720 0852 MDCMCDONOU | Cattle Operations | | Receiver Account 6050322 | 399.00 | | 0.00 |
| Check | 07/22/2024 | | ipostal | XX8591 PURCHASE 0720 1344 IPOSTALSTORAGE IPOSTAL1COM NY IN √ | | | Postage | | 2.20 | -2.20 |
| Check | 07/22/2024 | | ipostal | XX8591 PURCHASE 0720 1344 IPOSTALSTORA | Admin Operations | | Receiver Account 6050322 | 2.20 | | 0.00 |
| Check | 07/22/2024 | | ipostal | XX8591 PURCHASE 0721 0520 IPOSTALRENEWAL IPOSTAL1COM NY IN √ | | | Postage | | 14.99 | -14.99 |
| Check | 07/22/2024 | | ipostal | XX8591 PURCHASE 0721 0520 IPOSTALRENEW. | Admin Operations | | Receiver Account 6050322 | 14.99 | | 0.00 |
| Check | 07/22/2024 | | Century Link | XX2313 PURCHASE 0719 0900 CENTURYLINK LUME 8002441111 LA IN√ | | | Security | | 65.00 | -65.00 |
| Check | 07/22/2024 | | Century Link | XX2313 PURCHASE 0719 0900 CENTURYLINK LI | Meat Operations | | Receiver Account 6050322 | 65.00 | | 0.00 |
| Check | 07/22/2024 | | Facebook | XX8591 PURCHASE 0720 2021 FACEBK 9883A585 6505434800 CA INB8( √ | | | Marketing | | 900.00 | -900.00 |
| Check | 07/22/2024 | | Facebook | XX8591 PURCHASE 0720 2021 FACEBK 9883A5| Meat Operations | | Receiver Account 6050322 | 900.00 | | 0.00 |
| Check | 07/22/2024 | | Facebook | XX8591 PURCHASE 0721 0959 FACEBK HKZ4Z446 6505434800 CA IN88l √ | | | Marketing | | 900.00 | -900.00 |
| Check | 07/22/2024 | | Facebook | XX8591 PURCHASE 0721 0959 FACEBK HKZ4Z4| Meat Operations | | Receiver Account 6050322 | 900.00 | | 0.00 |
| Check | 07/22/2024 | | Facebook | XX8591 PURCHASE 0722 1156 FACEBK WLWS2546 6505434800 CA IN2( √ | | | Marketing | | 900.00 | -900.00 |
| Check | 07/22/2024 | | Facebook | XX8591 PURCHASE 0722 1156 FACEBK WLWS2| Meat Operations | | Receiver Account 6050322 | 900.00 | | 0.00 |
| Bill | 07/22/2024 | August Rent AZ | Bambi Feathers LLC | August Rent Arizona Warehouse | | | Phoenix | | 21,444.37 | -21,444.37 |
| Bill | 07/22/2024 | August Rent AZ | Bambi Feathers LLC | August Rent Arizona Warehouse | Admin Operations | | Accounts Payable | 21,444.37 | | 0.00 |
| Bill | 07/22/2024 | 9152048072 | Airgas | Inv. #9152048072 | | | Cold Packs | | 711.43 | -711.43 |
| Bill | 07/22/2024 | 9152048072 | Airgas | Inv. #9152048072 | Meat Operations | | Accounts Payable | 711.43 | | 0.00 |
| Bill | 07/22/2024 | WZ11239 | Cstk | Inv. #WZ11239 | | | Equipment Parts & Repair | | 522.41 | -522.41 |
| Bill | 07/22/2024 | WZ11239 | Cstk | Inv. #WZ11239 | Meat Operations | | Accounts Payable | 522.41 | | 0.00 |
| Bill | 07/22/2024 | 9152093145 | Airgas | Inv. #9152093145 | | | Cold Packs | | 2,012.83 | -2,012.83 |
| Bill | 07/22/2024 | 9152093145 | Airgas | Inv. #9152093145 | Meat Operations | | Accounts Payable | 2,012.83 | | 0.00 |
| Bill | 07/22/2024 | 7980 | Tejas Premium Meats LLC | Inv. #7980 | | | -SPLIT- | | 12,638.53 | -12,638.53 |
| Bill | 07/22/2024 | 7980 | Tejas Premium Meats LLC | Inv. #7980 | Meat Operations | | Accounts Payable | 24,279.80 | | 11,641.27 |
| Bill | 07/22/2024 | 7980 | Tejas Premium Meats LLC | Inv. #7980 | Meat Operations | | Accounts Payable | 157.50 | | 11,798.77 |
| Bill | 07/22/2024 | 7980 | Tejas Premium Meats LLC | Inv. #7980 | Meat Operations | | Accounts Payable | 350.00 | | 12,148.77 |
| Bill | 07/22/2024 | 7980 | Tejas Premium Meats LLC | Inv. #7980 | Meat Operations | | Accounts Payable | 170.50 | | 12,319.27 |
| Bill | 07/22/2024 | 7980 | Tejas Premium Meats LLC | Inv. #7980 | Meat Operations | | Accounts Payable | 991.39 | | 13,310.66 |
| Bill | 07/22/2024 | 7980 | Tejas Premium Meats LLC | Inv. #7980 | Meat Operations | | Accounts Payable | 450.00 | | 13,760.66 |
| Bill | 07/22/2024 | 7980 | Tejas Premium Meats LLC | Inv. #7980 | Meat Operations | | Accounts Payable | | 13,760.66 | 0.00 |
| Deposit | 07/22/2024 | | Woocommerce | Deposit | | √ | Retail | 8,730.46 | | 8,730.46 |
| Deposit | 07/23/2024 | | Woocommerce | Deposit | Meat Operations | | AGB 6052443 | | 8,730.46 | 0.00 |
| Deposit | 07/23/2024 | | Stripe | Deposit | | √ | Retail | 112.57 | | 112.57 |
| Deposit | 07/23/2024 | | Stripe | Deposit | Meat Operations | | AGB 6052443 | | 112.57 | 0.00 |
| Bill | 07/23/2024 | 7882 | DFW Reefer Repair | Inv. #7882 | Unit #123217 | | Truck Maintenance | | 4,363.15 | -4,363.15 |
| Bill | 07/23/2024 | 7882 | DFW Reefer Repair | Inv. #7882 | Unit #123217 | Meat Operations | Accounts Payable | 4,363.15 | | 0.00 |
| Deposit | 07/23/2024 | | Cattle Empire LLC | Incoming Wire | | | Cattle Sales | 27,731.75 | | 27,731.75 |
| Deposit | 07/23/2024 | | Cattle Empire LLC | Incoming Wire | Cattle Operations | | Receiver Account 6050322 | | 27,731.75 | 0.00 |
| Deposit | 07/23/2024 | | Brooklyn Provisions Inc. | Incoming Wire | | √ | Wholesale | 33,597.29 | | 33,597.29 |
| Deposit | 07/23/2024 | | Brooklyn Provisions Inc. | Incoming Wire | Meat Operations | | Receiver Account 6050322 | | 33,597.29 | 0.00 |
| Check | 07/23/2024 | | DSO Rural Elec | DSO Electric Co WEB PMTS V6F6TN | | √ | Utilities | | 42.48 | -42.48 |
| Check | 07/23/2024 | | DSO Rural Elec | DSO Electric Co WEB PMTS V6F6TN | Cattle Operations | | Receiver Account 6050322 | 42.48 | | 0.00 |
| Check | 07/23/2024 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 2,947.26 | -2,947.26 |
| Check | 07/23/2024 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | Meat Operations | | Receiver Account 6050322 | 2,947.26 | | 0.00 |
| Check | 07/23/2024 | | USPS | XX2289 PURCHASE 0722 0623 USPS STAMPS ENDI 8884340055 DC 160 √ | | | Shipping | | 100.00 | -100.00 |
| Check | 07/23/2024 | | USPS | XX2289 PURCHASE 0722 0623 USPS STAMPS E | Meat Operations | | Receiver Account 6050322 | 100.00 | | 0.00 |
| Check | 07/23/2024 | | USPS | XX2289 PURCHASE 0722 0623 USPS STAMPS ENDI 8884340055 DC 160 √ | | | Shipping | | 100.00 | -100.00 |
| Check | 07/23/2024 | | USPS | XX2289 PURCHASE 0722 0623 USPS STAMPS E | Meat Operations | | Receiver Account 6050322 | 100.00 | | 0.00 |
| Check | 07/23/2024 | | QT | XX2313 PURCHASE 0723 1054 QT 1432 OUTSIDE PHOENIX AZ 001 4205 √ | | | Fuel | | 103.68 | -103.68 |
| Check | 07/23/2024 | | QT | XX2313 PURCHASE 0723 1054 QT 1432 OUTSID | Meat Operations | | Receiver Account 6050322 | 103.68 | | 0.00 |
| Check | 07/23/2024 | | Facebook | XX8591 PURCHASE 0723 1156 FACEBK S88QS4L5 6505434800 CA INA5 √ | | | Marketing | | 900.00 | -900.00 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P    Document 132    Filed 12/21/24    Page 52 of 209    PageID 3791

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Check | 07/23/2024 | | Facebook | XX8591 PURCHASE 0723 1156 FACEBK S88QS4 | Meat Operations | | Receiver Account 6050322 | 900.00 | | 0.00 |
| Check | 07/23/2024 | | | Incoming Wire Fee 77639256 | | √ | Bank Charges & Fees | | 12.00 | -12.00 |
| Check | 07/23/2024 | | | Incoming Wire Fee 77639256 | Admin Operations | | Receiver Account 6050322 | 12.00 | | 0.00 |
| Check | 07/23/2024 | | | Incoming Wire Fee 77642079 | | | Bank Charges & Fees | | 12.00 | -12.00 |
| Check | 07/23/2024 | | | Incoming Wire Fee 77642079 | Admin Operations | | Receiver Account 6050322 | 12.00 | | 0.00 |
| Bill | 07/23/2024 | 180892201 | Uline | Inv. #180892201 | | | Warehouse Supplies | | 205.13 | -205.13 |
| Bill | 07/23/2024 | 180892201 | Uline | Inv. #180892201 | Meat Operations | | Accounts Payable | 205.13 | | 0.00 |
| Bill | 07/24/2024 | 240721W007697 | Unishippers | Inv. #240721W007697 | | | Shipping | | 8,942.72 | -8,942.72 |
| Bill | 07/24/2024 | 240721W007697 | Unishippers | Inv. #240721W007697 | Meat Operations | | Accounts Payable | 8,942.72 | | 0.00 |
| Check | 07/24/2024 | | Just Energy | JUST ENERGY UTILITIES 9871087 | | √ | Utilities | | 270.33 | -270.33 |
| Check | 07/24/2024 | | Just Energy | JUST ENERGY UTILITIES 9871087 | Meat Operations | | Receiver Account 6050322 | 270.33 | | 0.00 |
| Check | 07/24/2024 | | Google | GOOGLE ADWORDS76 US0041SABA | | √ | Marketing | | 500.00 | -500.00 |
| Check | 07/24/2024 | | Google | GOOGLE ADWORDS76 US0041SABA | Meat Operations | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Check | 07/24/2024 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 1,639.81 | -1,639.81 |
| Check | 07/24/2024 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | Meat Operations | | Receiver Account 6050322 | 1,639.81 | | 0.00 |
| Check | 07/24/2024 | | Just Energy | JUST ENERGY UTILITIES 9871211 | | √ | Utilities | | 6,863.29 | -6,863.29 |
| Check | 07/24/2024 | | Just Energy | JUST ENERGY UTILITIES 9871211 | Meat Operations | | Receiver Account 6050322 | 6,863.29 | | 0.00 |
| Check | 07/24/2024 | | o'Reilly Auto Parts | XX2313 PURCHASE 0724 0757 OREILLY 2550 CHANDLER AZ 02912802 | | √ | Truck Maintenance | | 66.28 | -66.28 |
| Check | 07/24/2024 | | o'Reilly Auto Parts | XX2313 PURCHASE 0724 0757 OREILLY 2550 CI | Meat Operations | | Receiver Account 6050322 | 66.28 | | 0.00 |
| Check | 07/24/2024 | | Truck Center | XX2289 PURCHASE 0724 1314 TRUCK CENTER CO SALINA KS 0641219 | | √ | Truck Maintenance | | 464.12 | -464.12 |
| Check | 07/24/2024 | | Truck Center | XX2289 PURCHASE 0724 1314 TRUCK CENTER | Meat Operations | | Receiver Account 6050322 | 464.12 | | 0.00 |
| Check | 07/24/2024 | | Weekend Auto Glass | XX8591 PURCHASE 0723 1724 SQ WEEKEND AUTO Pottsboro TX INB900 | | √ | Truck Maintenance | | 487.12 | -487.12 |
| Check | 07/24/2024 | | Weekend Auto Glass | XX8591 PURCHASE 0723 1724 SQ WEEKEND AI | Meat Operations | | Receiver Account 6050322 | 487.12 | | 0.00 |
| Check | 07/24/2024 | | | Outgoing Wire Fee 87613 | | | Bank Charges & Fees | | 17.00 | -17.00 |
| Check | 07/24/2024 | | | Outgoing Wire Fee 87613 | Admin Operations | | Receiver Account 6050322 | 17.00 | | 0.00 |
| Check | 07/24/2024 | | | Outgoing Wire Fee 87614 | | | Bank Charges & Fees | | 17.00 | -17.00 |
| Check | 07/24/2024 | | | Outgoing Wire Fee 87614 | Admin Operations | | Receiver Account 6050322 | 17.00 | | 0.00 |
| Deposit | 07/24/2024 | | Stripe | STRIPE TRANSFER STP0X8Y7O8B9C8 | | √ | Retail | 271.11 | | 271.11 |
| Deposit | 07/24/2024 | | Stripe | STRIPE TRANSFER STP0X8Y7O8B9C8 | Meat Operations | | AGB 6052443 | | 271.11 | 0.00 |
| Deposit | 07/24/2024 | | Woocommerce | WooPayments WooPayment STG9Y9B4S1A5Y1 | | √ | Retail | 18,269.52 | | 18,269.52 |
| Deposit | 07/24/2024 | | Woocommerce | WooPayments WooPayment STG9Y9B4S1A5Y1 | Meat Operations | | AGB 6052443 | | 18,269.52 | 0.00 |
| Credit | 07/24/2024 | | Tejas Premium Meats LLC | Credit Memo | | | Wholesale | 265.76 | | 265.76 |
| Credit | 07/24/2024 | | Tejas Premium Meats LLC | Credit Memo | Meat Operations | | Accounts Payable | | 265.76 | 0.00 |
| Check | 07/25/2024 | | Intuit | INTUIT TSheets 0337861 | | √ | Office Supplies & Software | | 166.30 | -166.30 |
| Check | 07/25/2024 | | Intuit | INTUIT TSheets 0337861 | Admin Operations | | Receiver Account 6050322 | 166.30 | | 0.00 |
| Check | 07/25/2024 | | Google | GOOGLE ADWORDS76 US0041UJ10 | | √ | Marketing | | 500.00 | -500.00 |
| Check | 07/25/2024 | | Google | GOOGLE ADWORDS76 US0041UJ10 | Meat Operations | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Check | 07/25/2024 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 1,533.64 | -1,533.64 |
| Check | 07/25/2024 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | Meat Operations | | Receiver Account 6050322 | 1,533.64 | | 0.00 |
| Check | 07/25/2024 | | Facebook | XX8591 DDA RECUR 0724 1446 35AHU4L5A2 HTTPSWWWFACE CA 0M. | | √ | Marketing | | 900.00 | -900.00 |
| Check | 07/25/2024 | | Facebook | XX8591 DDA RECUR 0724 1446 35AHU4L5A2 HT | Meat Operations | | Receiver Account 6050322 | 900.00 | | 0.00 |
| Check | 07/25/2024 | | USPS | XX2289 PURCHASE 0724 0032 USPS STAMPS END 8884340055 DC 156 | | √ | Shipping | | 100.00 | -100.00 |
| Check | 07/25/2024 | | USPS | XX2289 PURCHASE 0724 0032 USPS STAMPS E | Meat Operations | | Receiver Account 6050322 | 100.00 | | 0.00 |
| Deposit | 07/25/2024 | | Mexies | AGRIDIME LLC Mexies LLC 111924622 | | √ | Wholesale | 268.53 | | 268.53 |
| Deposit | 07/25/2024 | | Mexies | AGRIDIME LLC Mexies LLC 111924622 | Meat Operations | | AGB 6052443 | | 268.53 | 0.00 |
| Deposit | 07/25/2024 | | Stripe | STRIPE TRANSFER STN4G3L5A1T1F9 | | √ | Retail | 516.94 | | 516.94 |
| Deposit | 07/25/2024 | | Stripe | STRIPE TRANSFER STN4G3L5A1T1F9 | Meat Operations | | AGB 6052443 | | 516.94 | 0.00 |
| Deposit | 07/25/2024 | | Baja Tacos & Shots | AGRIDIME LLC Baja Tacos 111924622 | | √ | Wholesale | 537.30 | | 537.30 |
| Deposit | 07/25/2024 | | Baja Tacos & Shots | AGRIDIME LLC Baja Tacos 111924622 | Meat Operations | | AGB 6052443 | | 537.30 | 0.00 |
| Deposit | 07/25/2024 | | The Packing House | AGRIDIME LLC The Packin 111924622 | | √ | Wholesale | 1,279.33 | | 1,279.33 |
| Deposit | 07/25/2024 | | The Packing House | AGRIDIME LLC The Packin 111924622 | Meat Operations | | AGB 6052443 | | 1,279.33 | 0.00 |
| Deposit | 07/25/2024 | | Monarch | AGRIDIME LLC Monarch 111924622 | | √ | Wholesale | 1,478.52 | | 1,478.52 |
| Deposit | 07/25/2024 | | Monarch | AGRIDIME LLC Monarch 111924622 | Meat Operations | | AGB 6052443 | | 1,478.52 | 0.00 |
| Deposit | 07/25/2024 | | Woocommerce | WooPayments WooPayment STA1D8A7X5P4A6 | | √ | Retail | 6,161.24 | | 6,161.24 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P    Document 132    Filed 12/11/24    Page 53 of 209    PageID 3792

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Deposit | 07/25/2024 | | Woocommerce | WooPayments WooPayment STA1D8A7X5P4A6 | Meat Operations | | AGB 6052443 | | 6,161.24 | 0.00 |
| Credit | 07/25/2024 | | Tejas Premium Meats LLC | Credit Memo | Wholesale | | Accounts Payable | 88.64 | | 88.64 |
| Credit | 07/25/2024 | | Tejas Premium Meats LLC | Credit Memo | Meat Operations | | Accounts Payable | | 88.64 | 0.00 |
| Paycheck | 07/26/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | √ | -SPLIT- | | 1,029.36 | -1,029.36 |
| Paycheck | 07/26/2024 | ACH | Anthony Avila | | Meat Operations:TX | √ | -SPLIT- | | 794.71 | -1,824.07 |
| Paycheck | 07/26/2024 | ACH | Caleb D Weaver | | Cattle Operations | √ | -SPLIT- | | 1,288.69 | -3,112.76 |
| Paycheck | 07/26/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | √ | -SPLIT- | | 777.16 | -3,889.92 |
| Paycheck | 07/26/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | √ | -SPLIT- | | 652.11 | -4,542.03 |
| Paycheck | 07/26/2024 | ACH | David Anaya | | Meat Operations | √ | -SPLIT- | | 430.30 | -4,972.33 |
| Paycheck | 07/26/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | √ | -SPLIT- | | 494.63 | -5,466.96 |
| Paycheck | 07/26/2024 | ACH | James L Johnson | | Meat Operations:AZ | √ | -SPLIT- | | 701.56 | -6,168.52 |
| Paycheck | 07/26/2024 | ACH | Jimmy R Adams | | Meat Operations | √ | -SPLIT- | | 1,375.47 | -7,543.99 |
| Paycheck | 07/26/2024 | ACH | Jose Ortiz | | Meat Operations:TX | √ | -SPLIT- | | 880.30 | -8,424.29 |
| Paycheck | 07/26/2024 | ACH | Justin K Williams | | Meat Operations:AZ | √ | -SPLIT- | | 1,923.89 | -10,348.18 |
| Paycheck | 07/26/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | √ | -SPLIT- | | 793.31 | -11,141.49 |
| Paycheck | 07/26/2024 | ACH | Nhubao Tran | | Meat Operations:TX | √ | -SPLIT- | | 803.98 | -11,945.47 |
| Paycheck | 07/26/2024 | ACH | Ricardo Perez | | Meat Operations:TX | √ | -SPLIT- | | 743.00 | -12,688.47 |
| Paycheck | 07/26/2024 | ACH | Shaston Challans | | Meat Operations:KS | √ | -SPLIT- | | 1,243.53 | -13,932.00 |
| Paycheck | 07/26/2024 | ACH | Timothy A Bettles | | Cattle Operations | √ | -SPLIT- | | 278.13 | -14,210.13 |
| Paycheck | 07/26/2024 | ACH | Trepton E Songony | | Meat Operations:KS | √ | -SPLIT- | | 966.12 | -15,176.25 |
| Paycheck | 07/26/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | √ | -SPLIT- | | 817.90 | -15,994.15 |
| Paycheck | 07/26/2024 | ACH | Zachary Williams | | Admin Operations | √ | -SPLIT- | | 1,327.38 | -17,321.53 |
| Paycheck | 07/26/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 1,307.69 | | -16,013.84 |
| Paycheck | 07/26/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 389.21 | | -15,624.63 |
| Paycheck | 07/26/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 389.21 | -16,013.84 |
| Paycheck | 07/26/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 21.83 | | -15,992.01 |
| Paycheck | 07/26/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 21.83 | -16,013.84 |
| Paycheck | 07/26/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 4.62 | | -16,009.22 |
| Paycheck | 07/26/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 4.62 | -16,013.84 |
| Paycheck | 07/26/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 2.84 | -16,016.68 |
| Paycheck | 07/26/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 4.01 | | -16,012.67 |
| Paycheck | 07/26/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 4.01 | -16,016.68 |
| Paycheck | 07/26/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 6.74 | | -16,009.94 |
| Paycheck | 07/26/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 6.74 | -16,016.68 |
| Paycheck | 07/26/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -16,016.68 |
| Paycheck | 07/26/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 130.00 | -16,146.68 |
| Paycheck | 07/26/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 80.90 | | -16,065.78 |
| Paycheck | 07/26/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 80.90 | -16,146.68 |
| Paycheck | 07/26/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 80.90 | -16,227.58 |
| Paycheck | 07/26/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 18.92 | | -16,208.66 |
| Paycheck | 07/26/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 18.92 | -16,227.58 |
| Paycheck | 07/26/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 18.92 | -16,246.50 |
| Paycheck | 07/26/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -16,246.50 |
| Paycheck | 07/26/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -16,246.50 |
| Paycheck | 07/26/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 45.67 | -16,292.17 |
| Paycheck | 07/26/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -16,292.17 |
| Paycheck | 07/26/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -16,292.17 |
| Paycheck | 07/26/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 880.00 | | -15,412.17 |
| Paycheck | 07/26/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 2.20 | | -15,409.97 |
| Paycheck | 07/26/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 537.66 | | -14,872.31 |
| Paycheck | 07/26/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | | 537.66 | -15,409.97 |
| Paycheck | 07/26/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 39.66 | | -15,370.31 |
| Paycheck | 07/26/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | | 39.66 | -15,409.97 |
| Paycheck | 07/26/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 6.47 | | -15,403.50 |



EXHIBIT A

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P   Document 132   Filed 11/21/24   Page 54 of 209   PageID 3793

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 07/26/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | | 6.47 | -15,409.97 |
| Paycheck | 07/26/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 12.04 | | -15,397.93 |
| Paycheck | 07/26/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | | 12.04 | -15,409.97 |
| Paycheck | 07/26/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -15,409.97 |
| Paycheck | 07/26/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | | 20.00 | -15,429.97 |
| Paycheck | 07/26/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 54.70 | | -15,375.27 |
| Paycheck | 07/26/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | | 54.70 | -15,429.97 |
| Paycheck | 07/26/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | | 54.70 | -15,484.67 |
| Paycheck | 07/26/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 12.79 | | -15,471.88 |
| Paycheck | 07/26/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | | 12.79 | -15,484.67 |
| Paycheck | 07/26/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | | 12.79 | -15,497.46 |
| Paycheck | 07/26/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -15,497.46 |
| Paycheck | 07/26/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -15,497.46 |
| Paycheck | 07/26/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -15,497.46 |
| Paycheck | 07/26/2024 | ACH | Brooke Donnelly | | Admin Operations | √ | -SPLIT- | | 1,330.07 | -16,827.53 |
| Paycheck | 07/26/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 1,673.08 | | -15,154.45 |
| Paycheck | 07/26/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 150.35 | | -15,004.10 |
| Paycheck | 07/26/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 150.35 | -15,154.45 |
| Paycheck | 07/26/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 10.92 | | -15,143.53 |
| Paycheck | 07/26/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 10.92 | -15,154.45 |
| Paycheck | 07/26/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 4.62 | | -15,149.83 |
| Paycheck | 07/26/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 4.62 | -15,154.45 |
| Paycheck | 07/26/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 3.65 | -15,158.10 |
| Paycheck | 07/26/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 2.12 | | -15,155.98 |
| Paycheck | 07/26/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 2.12 | -15,158.10 |
| Paycheck | 07/26/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 10.50 | | -15,147.60 |
| Paycheck | 07/26/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 10.50 | -15,158.10 |
| Paycheck | 07/26/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -15,158.10 |
| Paycheck | 07/26/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -15,158.10 |
| Paycheck | 07/26/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 16.69 | -15,174.79 |
| Paycheck | 07/26/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -15,174.79 |
| Paycheck | 07/26/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 124.00 | -15,298.79 |
| Paycheck | 07/26/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 103.51 | | -15,195.28 |
| Paycheck | 07/26/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 103.51 | -15,298.79 |
| Paycheck | 07/26/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 103.51 | -15,402.30 |
| Paycheck | 07/26/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 24.21 | | -15,378.09 |
| Paycheck | 07/26/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 24.21 | -15,402.30 |
| Paycheck | 07/26/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 24.21 | -15,426.51 |
| Paycheck | 07/26/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -15,426.51 |
| Paycheck | 07/26/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -15,426.51 |
| Paycheck | 07/26/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 70.95 | -15,497.46 |
| Paycheck | 07/26/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -15,497.46 |
| Paycheck | 07/26/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -15,497.46 |
| Paycheck | 07/26/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | 1,730.77 | | -13,766.69 |
| Paycheck | 07/26/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | 389.21 | | -13,377.48 |
| Paycheck | 07/26/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | | 389.21 | -13,766.69 |
| Paycheck | 07/26/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | 21.83 | | -13,744.86 |
| Paycheck | 07/26/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | | 21.83 | -13,766.69 |
| Paycheck | 07/26/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | 4.01 | | -13,762.68 |
| Paycheck | 07/26/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | | 4.01 | -13,766.69 |
| Paycheck | 07/26/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | 4.62 | | -13,762.07 |
| Paycheck | 07/26/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | | 4.62 | -13,766.69 |



EXHIBIT A

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P    Document 132    Filed 11/21/24    Page 55 of 209    PageID 3794

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 07/26/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | 3.43 | | -13,763.26 |
| Paycheck | 07/26/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | | 3.43 | -13,766.69 |
| Paycheck | 07/26/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | 0.00 | | -13,766.69 |
| Paycheck | 07/26/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | | 224.00 | -13,990.69 |
| Paycheck | 07/26/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | 107.31 | | -13,883.38 |
| Paycheck | 07/26/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | | 107.31 | -13,990.69 |
| Paycheck | 07/26/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | | 107.31 | -14,098.00 |
| Paycheck | 07/26/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | 25.10 | | -14,072.90 |
| Paycheck | 07/26/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | | 25.10 | -14,098.00 |
| Paycheck | 07/26/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | | 25.10 | -14,123.10 |
| Paycheck | 07/26/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | 0.00 | | -14,123.10 |
| Paycheck | 07/26/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | 0.00 | | -14,123.10 |
| Paycheck | 07/26/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | | 85.67 | -14,208.77 |
| Paycheck | 07/26/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | 0.00 | | -14,208.77 |
| Paycheck | 07/26/2024 | ACH | Caleb D Weaver | | Cattle Operations | | Receiver Account 6050322 | 0.00 | | -14,208.77 |
| Paycheck | 07/26/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 975.92 | | -13,232.85 |
| Paycheck | 07/26/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 150.35 | | -13,082.50 |
| Paycheck | 07/26/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 150.35 | -13,232.85 |
| Paycheck | 07/26/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 10.92 | | -13,221.93 |
| Paycheck | 07/26/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 10.92 | -13,232.85 |
| Paycheck | 07/26/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 4.62 | | -13,228.23 |
| Paycheck | 07/26/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 4.62 | -13,232.85 |
| Paycheck | 07/26/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 2.28 | -13,235.13 |
| Paycheck | 07/26/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 2.12 | | -13,233.01 |
| Paycheck | 07/26/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 2.12 | -13,235.13 |
| Paycheck | 07/26/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 11.62 | | -13,223.51 |
| Paycheck | 07/26/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 11.62 | -13,235.13 |
| Paycheck | 07/26/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -13,235.13 |
| Paycheck | 07/26/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 79.00 | -13,314.13 |
| Paycheck | 07/26/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 60.37 | | -13,253.76 |
| Paycheck | 07/26/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 60.37 | -13,314.13 |
| Paycheck | 07/26/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 60.37 | -13,374.50 |
| Paycheck | 07/26/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 14.11 | | -13,360.39 |
| Paycheck | 07/26/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 14.11 | -13,374.50 |
| Paycheck | 07/26/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 14.11 | -13,388.61 |
| Paycheck | 07/26/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -13,388.61 |
| Paycheck | 07/26/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -13,388.61 |
| Paycheck | 07/26/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 43.00 | -13,431.61 |
| Paycheck | 07/26/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -13,431.61 |
| Paycheck | 07/26/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 780.15 | | -12,651.46 |
| Paycheck | 07/26/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 1.82 | -12,653.28 |
| Paycheck | 07/26/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 150.35 | | -12,502.93 |
| Paycheck | 07/26/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 150.35 | -12,653.28 |
| Paycheck | 07/26/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 10.95 | | -12,642.33 |
| Paycheck | 07/26/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 10.95 | -12,653.28 |
| Paycheck | 07/26/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 2.12 | | -12,651.16 |
| Paycheck | 07/26/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 2.12 | -12,653.28 |
| Paycheck | 07/26/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 4.62 | | -12,648.66 |
| Paycheck | 07/26/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 4.62 | -12,653.28 |
| Paycheck | 07/26/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 6.61 | | -12,646.67 |
| Paycheck | 07/26/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 6.61 | -12,653.28 |
| Paycheck | 07/26/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -12,653.28 |
| Paycheck | 07/26/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 55.00 | -12,708.28 |



EXHIBIT A

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P    Document 132    Filed 12/11/24    Page 56 of 209    PageID 3795

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 07/26/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 48.25 | | -12,660.03 |
| Paycheck | 07/26/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 48.25 | -12,708.28 |
| Paycheck | 07/26/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 48.25 | -12,756.53 |
| Paycheck | 07/26/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 11.29 | | -12,745.24 |
| Paycheck | 07/26/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 11.29 | -12,756.53 |
| Paycheck | 07/26/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 11.29 | -12,767.82 |
| Paycheck | 07/26/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -12,767.82 |
| Paycheck | 07/26/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -12,767.82 |
| Paycheck | 07/26/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 11.68 | -12,779.50 |
| Paycheck | 07/26/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -12,779.50 |
| Paycheck | 07/26/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -12,779.50 |
| Paycheck | 07/26/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 520.00 | | -12,259.50 |
| Paycheck | 07/26/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | | 7.48 | -12,266.98 |
| Paycheck | 07/26/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 150.35 | | -12,116.63 |
| Paycheck | 07/26/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | | 150.35 | -12,266.98 |
| Paycheck | 07/26/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 10.92 | | -12,256.06 |
| Paycheck | 07/26/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | | 10.92 | -12,266.98 |
| Paycheck | 07/26/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 2.12 | | -12,264.86 |
| Paycheck | 07/26/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | | 2.12 | -12,266.98 |
| Paycheck | 07/26/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 7.65 | | -12,259.33 |
| Paycheck | 07/26/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | | 7.65 | -12,266.98 |
| Paycheck | 07/26/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -12,266.98 |
| Paycheck | 07/26/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | | 43.00 | -12,309.98 |
| Paycheck | 07/26/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 31.78 | | -12,278.20 |
| Paycheck | 07/26/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | | 31.78 | -12,309.98 |
| Paycheck | 07/26/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | | 31.78 | -12,341.76 |
| Paycheck | 07/26/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 7.44 | | -12,334.32 |
| Paycheck | 07/26/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | | 7.44 | -12,341.76 |
| Paycheck | 07/26/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | | 7.44 | -12,349.20 |
| Paycheck | 07/26/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -12,349.20 |
| Paycheck | 07/26/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -12,349.20 |
| Paycheck | 07/26/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -12,349.20 |
| Paycheck | 07/26/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 573.00 | | -11,776.20 |
| Paycheck | 07/26/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 389.21 | | -11,386.99 |
| Paycheck | 07/26/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 389.21 | -11,776.20 |
| Paycheck | 07/26/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 21.83 | | -11,754.37 |
| Paycheck | 07/26/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 21.83 | -11,776.20 |
| Paycheck | 07/26/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 4.01 | | -11,772.19 |
| Paycheck | 07/26/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 4.01 | -11,776.20 |
| Paycheck | 07/26/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 4.62 | | -11,771.58 |
| Paycheck | 07/26/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 4.62 | -11,776.20 |
| Paycheck | 07/26/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 1.82 | -11,778.02 |
| Paycheck | 07/26/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 6.95 | | -11,771.07 |
| Paycheck | 07/26/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 6.95 | -11,778.02 |
| Paycheck | 07/26/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -11,778.02 |
| Paycheck | 07/26/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -11,778.02 |
| Paycheck | 07/26/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 30.00 | -11,808.02 |
| Paycheck | 07/26/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 35.41 | | -11,772.61 |
| Paycheck | 07/26/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 35.41 | -11,808.02 |
| Paycheck | 07/26/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 35.41 | -11,843.43 |
| Paycheck | 07/26/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 8.28 | | -11,835.15 |
| Paycheck | 07/26/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 8.28 | -11,843.43 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P    Document 132    Filed 12/11/24    Page 57 of 209    PageID 3796

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 07/26/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 8.28 | -11,851.71 |
| Paycheck | 07/26/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -11,851.71 |
| Paycheck | 07/26/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -11,851.71 |
| Paycheck | 07/26/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 2.86 | -11,854.57 |
| Paycheck | 07/26/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -11,854.57 |
| Paycheck | 07/26/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -11,854.57 |
| Paycheck | 07/26/2024 | ACH | Emily N Williams | | Admin Operations | √ | -SPLIT- | | 1,026.05 | -12,880.62 |
| Paycheck | 07/26/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 1,250.00 | | -11,630.62 |
| Paycheck | 07/26/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 150.35 | | -11,480.27 |
| Paycheck | 07/26/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 150.35 | -11,630.62 |
| Paycheck | 07/26/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 10.92 | | -11,619.70 |
| Paycheck | 07/26/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 10.92 | -11,630.62 |
| Paycheck | 07/26/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 4.62 | | -11,626.00 |
| Paycheck | 07/26/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 4.62 | -11,630.62 |
| Paycheck | 07/26/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 2.12 | | -11,628.50 |
| Paycheck | 07/26/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 2.12 | -11,630.62 |
| Paycheck | 07/26/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 14.42 | | -11,645.04 |
| Paycheck | 07/26/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 8.26 | | -11,636.78 |
| Paycheck | 07/26/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 8.26 | -11,645.04 |
| Paycheck | 07/26/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -11,645.04 |
| Paycheck | 07/26/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 115.00 | -11,760.04 |
| Paycheck | 07/26/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 76.61 | | -11,683.43 |
| Paycheck | 07/26/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 76.61 | -11,760.04 |
| Paycheck | 07/26/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 76.61 | -11,836.65 |
| Paycheck | 07/26/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 17.92 | | -11,818.73 |
| Paycheck | 07/26/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 17.92 | -11,836.65 |
| Paycheck | 07/26/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 17.92 | -11,854.57 |
| Paycheck | 07/26/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -11,854.57 |
| Paycheck | 07/26/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -11,854.57 |
| Paycheck | 07/26/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -11,854.57 |
| Paycheck | 07/26/2024 | ACH | Gina K Eastman | | Admin Operations | √ | -SPLIT- | | 1,141.70 | -12,996.27 |
| Paycheck | 07/26/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 1,346.15 | | -11,650.12 |
| Paycheck | 07/26/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 537.66 | | -11,112.46 |
| Paycheck | 07/26/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 537.66 | -11,650.12 |
| Paycheck | 07/26/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 39.66 | | -11,610.46 |
| Paycheck | 07/26/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 39.66 | -11,650.12 |
| Paycheck | 07/26/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 4.62 | | -11,645.50 |
| Paycheck | 07/26/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 4.62 | -11,650.12 |
| Paycheck | 07/26/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 6.47 | | -11,643.65 |
| Paycheck | 07/26/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 6.47 | -11,650.12 |
| Paycheck | 07/26/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 20.00 | -11,670.12 |
| Paycheck | 07/26/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 4.35 | | -11,665.77 |
| Paycheck | 07/26/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 4.35 | -11,670.12 |
| Paycheck | 07/26/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -11,670.12 |
| Paycheck | 07/26/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 83.00 | -11,753.12 |
| Paycheck | 07/26/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 82.22 | | -11,670.90 |
| Paycheck | 07/26/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 82.22 | -11,753.12 |
| Paycheck | 07/26/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 82.22 | -11,835.34 |
| Paycheck | 07/26/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 19.23 | | -11,816.11 |
| Paycheck | 07/26/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 19.23 | -11,835.34 |
| Paycheck | 07/26/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 19.23 | -11,854.57 |
| Paycheck | 07/26/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -11,854.57 |

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 07/26/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -11,854.57 |
| Paycheck | 07/26/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -11,854.57 |
| Paycheck | 07/26/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 859.82 | | -10,994.75 |
| Paycheck | 07/26/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | | 1.89 | -10,996.64 |
| Paycheck | 07/26/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 150.35 | | -10,846.29 |
| Paycheck | 07/26/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | | 150.35 | -10,996.64 |
| Paycheck | 07/26/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 10.92 | | -10,985.72 |
| Paycheck | 07/26/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | | 10.92 | -10,996.64 |
| Paycheck | 07/26/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 2.12 | | -10,994.52 |
| Paycheck | 07/26/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | | 2.12 | -10,996.64 |
| Paycheck | 07/26/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 4.62 | | -10,992.02 |
| Paycheck | 07/26/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | | 4.62 | -10,996.64 |
| Paycheck | 07/26/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 8.34 | | -10,988.30 |
| Paycheck | 07/26/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | | 8.34 | -10,996.64 |
| Paycheck | 07/26/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -10,996.64 |
| Paycheck | 07/26/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | | 65.00 | -11,061.64 |
| Paycheck | 07/26/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 53.19 | | -11,008.45 |
| Paycheck | 07/26/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | | 53.19 | -11,061.64 |
| Paycheck | 07/26/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 53.19 | | -11,114.83 |
| Paycheck | 07/26/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 12.44 | | -11,102.39 |
| Paycheck | 07/26/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | | 12.44 | -11,114.83 |
| Paycheck | 07/26/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | | 12.44 | -11,127.27 |
| Paycheck | 07/26/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -11,127.27 |
| Paycheck | 07/26/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -11,127.27 |
| Paycheck | 07/26/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | | 25.74 | -11,153.01 |
| Paycheck | 07/26/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -11,153.01 |
| Paycheck | 07/26/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -11,153.01 |
| Paycheck | 07/26/2024 | ACH | Janie A Thomas | | Meat Operations:TX | √ | -SPLIT- | | 825.74 | -11,978.75 |
| Paycheck | 07/26/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 980.77 | | -10,997.98 |
| Paycheck | 07/26/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 4.62 | | -10,993.36 |
| Paycheck | 07/26/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | | 4.62 | -10,997.98 |
| Paycheck | 07/26/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 6.62 | | -10,991.36 |
| Paycheck | 07/26/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | | 6.62 | -10,997.98 |
| Paycheck | 07/26/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -10,997.98 |
| Paycheck | 07/26/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | | 80.00 | -11,077.98 |
| Paycheck | 07/26/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 60.81 | | -11,017.17 |
| Paycheck | 07/26/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | | 60.81 | -11,077.98 |
| Paycheck | 07/26/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | | 60.81 | -11,138.79 |
| Paycheck | 07/26/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 14.22 | | -11,124.57 |
| Paycheck | 07/26/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | | 14.22 | -11,138.79 |
| Paycheck | 07/26/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | | 14.22 | -11,153.01 |
| Paycheck | 07/26/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -11,153.01 |
| Paycheck | 07/26/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -11,153.01 |
| Paycheck | 07/26/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -11,153.01 |
| Paycheck | 07/26/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -11,153.01 |
| Paycheck | 07/26/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 1,634.62 | | -9,518.39 |
| Paycheck | 07/26/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 4.01 | | -9,514.38 |
| Paycheck | 07/26/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 4.01 | -9,518.39 |
| Paycheck | 07/26/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 21.83 | | -9,496.56 |
| Paycheck | 07/26/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 21.83 | -9,518.39 |
| Paycheck | 07/26/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 389.21 | | -9,129.18 |
| Paycheck | 07/26/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 389.21 | -9,518.39 |
| Paycheck | 07/26/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 14.56 | | -9,503.83 |
| Paycheck | 07/26/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 14.56 | -9,518.39 |

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2021/24

Case 4:23-cv-01224-P    Document 132    Filed 11/12/24    Page 59 of 209    PageID 3798

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 07/26/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 17.43 | -9,535.82 |
| Paycheck | 07/26/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -9,535.82 |
| Paycheck | 07/26/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 118.00 | -9,653.82 |
| Paycheck | 07/26/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 100.27 | | -9,553.55 |
| Paycheck | 07/26/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 100.27 | -9,653.82 |
| Paycheck | 07/26/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 100.27 | -9,754.09 |
| Paycheck | 07/26/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 23.45 | | -9,730.64 |
| Paycheck | 07/26/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 23.45 | -9,754.09 |
| Paycheck | 07/26/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 23.45 | -9,777.54 |
| Paycheck | 07/26/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -9,777.54 |
| Paycheck | 07/26/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -9,777.54 |
| Paycheck | 07/26/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -9,777.54 |
| Paycheck | 07/26/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -9,777.54 |
| Paycheck | 07/26/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | √ | -SPLIT- | | 1,465.17 | -11,242.71 |
| Paycheck | 07/26/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 1,634.62 | | -9,608.09 |
| Paycheck | 07/26/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 537.66 | | -9,070.43 |
| Paycheck | 07/26/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 537.66 | -9,608.09 |
| Paycheck | 07/26/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 39.66 | | -9,568.43 |
| Paycheck | 07/26/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 39.66 | -9,608.09 |
| Paycheck | 07/26/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 6.47 | | -9,601.62 |
| Paycheck | 07/26/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 6.47 | -9,608.09 |
| Paycheck | 07/26/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 4.62 | | -9,603.47 |
| Paycheck | 07/26/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 4.62 | -9,608.09 |
| Paycheck | 07/26/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 28.84 | | -9,636.93 |
| Paycheck | 07/26/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 19.23 | | -9,656.16 |
| Paycheck | 07/26/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 8.81 | | -9,647.35 |
| Paycheck | 07/26/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 8.81 | -9,656.16 |
| Paycheck | 07/26/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -9,656.16 |
| Paycheck | 07/26/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 98.37 | | -9,557.79 |
| Paycheck | 07/26/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 98.37 | -9,656.16 |
| Paycheck | 07/26/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 98.37 | -9,754.53 |
| Paycheck | 07/26/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 23.01 | | -9,731.52 |
| Paycheck | 07/26/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 23.01 | -9,754.53 |
| Paycheck | 07/26/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 23.01 | -9,777.54 |
| Paycheck | 07/26/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -9,777.54 |
| Paycheck | 07/26/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -9,777.54 |
| Paycheck | 07/26/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -9,777.54 |
| Paycheck | 07/26/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 958.40 | | -8,819.14 |
| Paycheck | 07/26/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 537.66 | | -8,281.48 |
| Paycheck | 07/26/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | | 537.66 | -8,819.14 |
| Paycheck | 07/26/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 39.66 | | -8,779.48 |
| Paycheck | 07/26/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | | 39.66 | -8,819.14 |
| Paycheck | 07/26/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 6.47 | | -8,812.67 |
| Paycheck | 07/26/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | | 6.47 | -8,819.14 |
| Paycheck | 07/26/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 4.62 | | -8,814.52 |
| Paycheck | 07/26/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | | 4.62 | -8,819.14 |
| Paycheck | 07/26/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | | 5.18 | -8,824.32 |
| Paycheck | 07/26/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 9.05 | | -8,815.27 |
| Paycheck | 07/26/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | | 9.05 | -8,824.32 |
| Paycheck | 07/26/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -8,824.32 |
| Paycheck | 07/26/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 59.10 | | -8,765.22 |

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P    Document 132    Filed 12/11/24    Page 60 of 209    PageID 3799

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 07/26/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | | 59.10 | -8,824.32 |
| Paycheck | 07/26/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | | 59.10 | -8,883.42 |
| Paycheck | 07/26/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 13.82 | | -8,869.60 |
| Paycheck | 07/26/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | | 13.82 | -8,883.42 |
| Paycheck | 07/26/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | | 13.82 | -8,897.24 |
| Paycheck | 07/26/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -8,897.24 |
| Paycheck | 07/26/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -8,897.24 |
| Paycheck | 07/26/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -8,897.24 |
| Paycheck | 07/26/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -8,897.24 |
| Paycheck | 07/26/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 2,346.15 | | -6,551.09 |
| Paycheck | 07/26/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 389.21 | | -6,161.88 |
| Paycheck | 07/26/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 389.21 | -6,551.09 |
| Paycheck | 07/26/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 21.83 | | -6,529.26 |
| Paycheck | 07/26/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 21.83 | -6,551.09 |
| Paycheck | 07/26/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 4.62 | | -6,546.47 |
| Paycheck | 07/26/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 4.62 | -6,551.09 |
| Paycheck | 07/26/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 2.84 | -6,553.93 |
| Paycheck | 07/26/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 4.01 | | -6,549.92 |
| Paycheck | 07/26/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 4.01 | -6,553.93 |
| Paycheck | 07/26/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 10.13 | | -6,543.80 |
| Paycheck | 07/26/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 10.13 | -6,553.93 |
| Paycheck | 07/26/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -6,553.93 |
| Paycheck | 07/26/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 205.00 | -6,758.93 |
| Paycheck | 07/26/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 145.29 | | -6,613.64 |
| Paycheck | 07/26/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 145.29 | -6,758.93 |
| Paycheck | 07/26/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 145.29 | -6,904.22 |
| Paycheck | 07/26/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 33.98 | | -6,870.24 |
| Paycheck | 07/26/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 33.98 | -6,904.22 |
| Paycheck | 07/26/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 33.98 | -6,938.20 |
| Paycheck | 07/26/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -6,938.20 |
| Paycheck | 07/26/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -6,938.20 |
| Paycheck | 07/26/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 35.15 | -6,973.35 |
| Paycheck | 07/26/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -6,973.35 |
| Paycheck | 07/26/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -6,973.35 |
| Paycheck | 07/26/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 944.00 | | -6,029.35 |
| Paycheck | 07/26/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 1.94 | -6,031.29 |
| Paycheck | 07/26/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 150.35 | | -5,880.94 |
| Paycheck | 07/26/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 150.35 | -6,031.29 |
| Paycheck | 07/26/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 10.92 | | -6,020.37 |
| Paycheck | 07/26/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 10.92 | -6,031.29 |
| Paycheck | 07/26/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 2.12 | | -6,029.17 |
| Paycheck | 07/26/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 2.12 | -6,031.29 |
| Paycheck | 07/26/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 4.62 | | -6,026.67 |
| Paycheck | 07/26/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 4.62 | -6,031.29 |
| Paycheck | 07/26/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 1.82 | -6,033.11 |
| Paycheck | 07/26/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 8.34 | | -6,024.77 |
| Paycheck | 07/26/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 8.34 | -6,033.11 |
| Paycheck | 07/26/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -6,033.11 |
| Paycheck | 07/26/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 75.00 | -6,108.11 |
| Paycheck | 07/26/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 58.29 | | -6,049.82 |
| Paycheck | 07/26/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 58.29 | -6,108.11 |
| Paycheck | 07/26/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 58.29 | -6,166.40 |
| Paycheck | 07/26/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 13.64 | | -6,152.76 |
| Paycheck | 07/26/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 13.64 | -6,166.40 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P    Document 132    Filed 12/11/24    Page 61 of 209    PageID 3800

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 07/26/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 13.64 | -6,180.04 |
| Paycheck | 07/26/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -6,180.04 |
| Paycheck | 07/26/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -6,180.04 |
| Paycheck | 07/26/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -6,180.04 |
| Paycheck | 07/26/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -6,180.04 |
| Paycheck | 07/26/2024 | ACH | Mark Miller | | Admin Operations | √ | -SPLIT- | | 1,339.56 | -7,519.60 |
| Paycheck | 07/26/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 1,634.62 | | -5,884.98 |
| Paycheck | 07/26/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 389.21 | | -5,495.77 |
| Paycheck | 07/26/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 389.21 | -5,884.98 |
| Paycheck | 07/26/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 21.83 | | -5,863.15 |
| Paycheck | 07/26/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 21.83 | -5,884.98 |
| Paycheck | 07/26/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 4.01 | | -5,880.97 |
| Paycheck | 07/26/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 4.01 | -5,884.98 |
| Paycheck | 07/26/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 4.62 | | -5,880.36 |
| Paycheck | 07/26/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 4.62 | -5,884.98 |
| Paycheck | 07/26/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 12.73 | | -5,872.25 |
| Paycheck | 07/26/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 12.73 | -5,884.98 |
| Paycheck | 07/26/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -5,884.98 |
| Paycheck | 07/26/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 170.00 | -6,054.98 |
| Paycheck | 07/26/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 101.35 | | -5,953.63 |
| Paycheck | 07/26/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 101.35 | -6,054.98 |
| Paycheck | 07/26/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 101.35 | -6,156.33 |
| Paycheck | 07/26/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 23.71 | | -6,132.62 |
| Paycheck | 07/26/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 23.71 | -6,156.33 |
| Paycheck | 07/26/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 23.71 | -6,180.04 |
| Paycheck | 07/26/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -6,180.04 |
| Paycheck | 07/26/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -6,180.04 |
| Paycheck | 07/26/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -6,180.04 |
| Paycheck | 07/26/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -6,180.04 |
| Paycheck | 07/26/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 960.00 | | -5,220.04 |
| Paycheck | 07/26/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 150.35 | | -5,069.69 |
| Paycheck | 07/26/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | | 150.35 | -5,220.04 |
| Paycheck | 07/26/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 10.92 | | -5,209.12 |
| Paycheck | 07/26/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | | 10.92 | -5,220.04 |
| Paycheck | 07/26/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 4.62 | | -5,215.42 |
| Paycheck | 07/26/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | | 4.62 | -5,220.04 |
| Paycheck | 07/26/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | | 7.12 | -5,227.16 |
| Paycheck | 07/26/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 2.12 | | -5,225.04 |
| Paycheck | 07/26/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | | 2.12 | -5,227.16 |
| Paycheck | 07/26/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 6.95 | | -5,220.21 |
| Paycheck | 07/26/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | | 6.95 | -5,227.16 |
| Paycheck | 07/26/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -5,227.16 |
| Paycheck | 07/26/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | | 76.00 | -5,303.16 |
| Paycheck | 07/26/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 59.08 | | -5,244.08 |
| Paycheck | 07/26/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | | 59.08 | -5,303.16 |
| Paycheck | 07/26/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | | 59.08 | -5,362.24 |
| Paycheck | 07/26/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 13.82 | | -5,348.42 |
| Paycheck | 07/26/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | | 13.82 | -5,362.24 |
| Paycheck | 07/26/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | | 13.82 | -5,376.06 |
| Paycheck | 07/26/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -5,376.06 |
| Paycheck | 07/26/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -5,376.06 |
| Paycheck | 07/26/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -5,376.06 |
| Paycheck | 07/26/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -5,376.06 |
| Paycheck | 07/26/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 880.00 | | -4,496.06 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P    Document 132    Filed 12/11/24    Page 62 of 209    PageID 3801

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 07/26/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 22.00 | | -4,474.06 |
| Paycheck | 07/26/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 150.35 | | -4,323.71 |
| Paycheck | 07/26/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 150.35 | -4,474.06 |
| Paycheck | 07/26/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 10.92 | | -4,463.14 |
| Paycheck | 07/26/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 10.92 | -4,474.06 |
| Paycheck | 07/26/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 2.12 | | -4,471.94 |
| Paycheck | 07/26/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 2.12 | -4,474.06 |
| Paycheck | 07/26/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 4.62 | | -4,469.44 |
| Paycheck | 07/26/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 4.62 | -4,474.06 |
| Paycheck | 07/26/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 7.88 | | -4,466.18 |
| Paycheck | 07/26/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 7.88 | -4,474.06 |
| Paycheck | 07/26/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -4,474.06 |
| Paycheck | 07/26/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 90.00 | -4,564.06 |
| Paycheck | 07/26/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 55.92 | | -4,508.14 |
| Paycheck | 07/26/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 55.92 | -4,564.06 |
| Paycheck | 07/26/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 55.92 | -4,619.98 |
| Paycheck | 07/26/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 13.08 | | -4,606.90 |
| Paycheck | 07/26/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 13.08 | -4,619.98 |
| Paycheck | 07/26/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 13.08 | -4,633.06 |
| Paycheck | 07/26/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -4,633.06 |
| Paycheck | 07/26/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -4,633.06 |
| Paycheck | 07/26/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -4,633.06 |
| Paycheck | 07/26/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -4,633.06 |
| Paycheck | 07/26/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | √ | -SPLIT- | | 1,348.61 | -5,981.67 |
| Paycheck | 07/26/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 1,500.00 | | -4,481.67 |
| Paycheck | 07/26/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 537.66 | | -3,944.01 |
| Paycheck | 07/26/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 537.66 | -4,481.67 |
| Paycheck | 07/26/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 39.66 | | -4,442.01 |
| Paycheck | 07/26/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 39.66 | -4,481.67 |
| Paycheck | 07/26/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 6.47 | | -4,475.20 |
| Paycheck | 07/26/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 6.47 | -4,481.67 |
| Paycheck | 07/26/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 4.62 | | -4,477.05 |
| Paycheck | 07/26/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 4.62 | -4,481.67 |
| Paycheck | 07/26/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 0.97 | -4,482.64 |
| Paycheck | 07/26/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 11.63 | -4,494.27 |
| Paycheck | 07/26/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 11.95 | | -4,482.32 |
| Paycheck | 07/26/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 11.95 | -4,494.27 |
| Paycheck | 07/26/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -4,494.27 |
| Paycheck | 07/26/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 25.00 | -4,519.27 |
| Paycheck | 07/26/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 92.22 | | -4,427.05 |
| Paycheck | 07/26/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 92.22 | -4,519.27 |
| Paycheck | 07/26/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 92.22 | -4,611.49 |
| Paycheck | 07/26/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 21.57 | | -4,589.92 |
| Paycheck | 07/26/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 21.57 | -4,611.49 |
| Paycheck | 07/26/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 21.57 | -4,633.06 |
| Paycheck | 07/26/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -4,633.06 |
| Paycheck | 07/26/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -4,633.06 |
| Paycheck | 07/26/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -4,633.06 |
| Paycheck | 07/26/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -4,633.06 |
| Paycheck | 07/26/2024 | ACH | Royana J Thomas | | Admin Operations | √ | -SPLIT- | | 1,843.96 | -6,477.02 |
| Paycheck | 07/26/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 2,403.85 | | -4,073.17 |
| Paycheck | 07/26/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 308.86 | | -3,764.31 |
| Paycheck | 07/26/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 308.86 | -4,073.17 |
| Paycheck | 07/26/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 28.75 | | -4,044.42 |

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P    Document 132    Filed 12/11/24    Page 63 of 209    PageID 3802

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 07/26/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 28.75 | -4,073.17 |
| Paycheck | 07/26/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 4.62 | | -4,068.55 |
| Paycheck | 07/26/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 4.62 | -4,073.17 |
| Paycheck | 07/26/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 4.09 | | -4,069.08 |
| Paycheck | 07/26/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 4.09 | -4,073.17 |
| Paycheck | 07/26/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 12.02 | | -4,061.15 |
| Paycheck | 07/26/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 12.02 | -4,073.17 |
| Paycheck | 07/26/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -4,073.17 |
| Paycheck | 07/26/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 376.00 | -4,449.17 |
| Paycheck | 07/26/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 149.04 | | -4,300.13 |
| Paycheck | 07/26/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 149.04 | -4,449.17 |
| Paycheck | 07/26/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 149.04 | -4,598.21 |
| Paycheck | 07/26/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 34.85 | | -4,563.36 |
| Paycheck | 07/26/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 34.85 | -4,598.21 |
| Paycheck | 07/26/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 34.85 | -4,633.06 |
| Paycheck | 07/26/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -4,633.06 |
| Paycheck | 07/26/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -4,633.06 |
| Paycheck | 07/26/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -4,633.06 |
| Paycheck | 07/26/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -4,633.06 |
| Paycheck | 07/26/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 1,662.87 | | -2,970.19 |
| Paycheck | 07/26/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 308.86 | | -2,661.33 |
| Paycheck | 07/26/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 308.86 | -2,970.19 |
| Paycheck | 07/26/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 28.75 | | -2,941.44 |
| Paycheck | 07/26/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 28.75 | -2,970.19 |
| Paycheck | 07/26/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 4.62 | | -2,965.57 |
| Paycheck | 07/26/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 4.62 | -2,970.19 |
| Paycheck | 07/26/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 2.30 | -2,972.49 |
| Paycheck | 07/26/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 4.09 | | -2,968.40 |
| Paycheck | 07/26/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 4.09 | -2,972.49 |
| Paycheck | 07/26/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 9.94 | | -2,962.55 |
| Paycheck | 07/26/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 9.94 | -2,972.49 |
| Paycheck | 07/26/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -2,972.49 |
| Paycheck | 07/26/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 208.00 | -3,180.49 |
| Paycheck | 07/26/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 102.96 | | -3,077.53 |
| Paycheck | 07/26/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 102.96 | -3,180.49 |
| Paycheck | 07/26/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 102.96 | -3,283.45 |
| Paycheck | 07/26/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 24.08 | | -3,259.37 |
| Paycheck | 07/26/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 24.08 | -3,283.45 |
| Paycheck | 07/26/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 24.08 | -3,307.53 |
| Paycheck | 07/26/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -3,307.53 |
| Paycheck | 07/26/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -3,307.53 |
| Paycheck | 07/26/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 82.00 | -3,389.53 |
| Paycheck | 07/26/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -3,389.53 |
| Paycheck | 07/26/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -3,389.53 |
| Paycheck | 07/26/2024 | ACH | Timothy A Bettles | | Cattle Operations | | Receiver Account 6050322 | 308.75 | | -3,080.78 |
| Paycheck | 07/26/2024 | ACH | Timothy A Bettles | | Cattle Operations | | Receiver Account 6050322 | 0.00 | | -3,080.78 |
| Paycheck | 07/26/2024 | ACH | Timothy A Bettles | | Cattle Operations | | Receiver Account 6050322 | 0.00 | | -3,080.78 |
| Paycheck | 07/26/2024 | ACH | Timothy A Bettles | | Cattle Operations | | Receiver Account 6050322 | 19.14 | | -3,061.64 |
| Paycheck | 07/26/2024 | ACH | Timothy A Bettles | | Cattle Operations | | Receiver Account 6050322 | | 19.14 | -3,080.78 |
| Paycheck | 07/26/2024 | ACH | Timothy A Bettles | | Cattle Operations | | Receiver Account 6050322 | | 19.14 | -3,099.92 |
| Paycheck | 07/26/2024 | ACH | Timothy A Bettles | | Cattle Operations | | Receiver Account 6050322 | 4.48 | | -3,095.44 |
| Paycheck | 07/26/2024 | ACH | Timothy A Bettles | | Cattle Operations | | Receiver Account 6050322 | | 4.48 | -3,099.92 |
| Paycheck | 07/26/2024 | ACH | Timothy A Bettles | | Cattle Operations | | Receiver Account 6050322 | | 4.48 | -3,104.40 |
| Paycheck | 07/26/2024 | ACH | Timothy A Bettles | | Cattle Operations | | Receiver Account 6050322 | 0.00 | | -3,104.40 |

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P    Document 132    Filed 12/12/24    Page 64 of 209    PageID 3803

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 07/26/2024 | ACH | Timothy A Bettles | | Cattle Operations | | Receiver Account 6050322 | 0.00 | | -3,104.40 |
| Paycheck | 07/26/2024 | ACH | Timothy A Bettles | | Cattle Operations | | Receiver Account 6050322 | | 7.00 | -3,111.40 |
| Paycheck | 07/26/2024 | ACH | Timothy A Bettles | | Cattle Operations | | Receiver Account 6050322 | 3.40 | | -3,108.00 |
| Paycheck | 07/26/2024 | ACH | Timothy A Bettles | | Cattle Operations | | Receiver Account 6050322 | | 3.40 | -3,111.40 |
| Paycheck | 07/26/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 1,235.26 | | -1,876.14 |
| Paycheck | 07/26/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 148.01 | | -1,728.13 |
| Paycheck | 07/26/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 148.01 | -1,876.14 |
| Paycheck | 07/26/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 11.00 | | -1,865.14 |
| Paycheck | 07/26/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 11.00 | -1,876.14 |
| Paycheck | 07/26/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 11.28 | | -1,864.86 |
| Paycheck | 07/26/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 11.28 | -1,876.14 |
| Paycheck | 07/26/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 0.97 | -1,877.11 |
| Paycheck | 07/26/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 1.89 | -1,879.00 |
| Paycheck | 07/26/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 2.13 | | -1,876.87 |
| Paycheck | 07/26/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 2.13 | -1,879.00 |
| Paycheck | 07/26/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -1,879.00 |
| Paycheck | 07/26/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 114.00 | -1,993.00 |
| Paycheck | 07/26/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 76.41 | | -1,916.59 |
| Paycheck | 07/26/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 76.41 | -1,993.00 |
| Paycheck | 07/26/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 76.41 | -2,069.41 |
| Paycheck | 07/26/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 17.87 | | -2,051.54 |
| Paycheck | 07/26/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 17.87 | -2,069.41 |
| Paycheck | 07/26/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 17.87 | -2,087.28 |
| Paycheck | 07/26/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -2,087.28 |
| Paycheck | 07/26/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -2,087.28 |
| Paycheck | 07/26/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 58.00 | -2,145.28 |
| Paycheck | 07/26/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -2,145.28 |
| Paycheck | 07/26/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -2,145.28 |
| Paycheck | 07/26/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 951.20 | | -1,194.08 |
| Paycheck | 07/26/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | | 3.83 | -1,197.91 |
| Paycheck | 07/26/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 10.65 | | -1,187.26 |
| Paycheck | 07/26/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | | 10.65 | -1,197.91 |
| Paycheck | 07/26/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 39.66 | | -1,158.25 |
| Paycheck | 07/26/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | | 39.66 | -1,197.91 |
| Paycheck | 07/26/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 4.09 | | -1,193.82 |
| Paycheck | 07/26/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | | 4.09 | -1,197.91 |
| Paycheck | 07/26/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -1,197.91 |
| Paycheck | 07/26/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | | 57.00 | -1,254.91 |
| Paycheck | 07/26/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 58.74 | | -1,196.17 |
| Paycheck | 07/26/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | | 58.74 | -1,254.91 |
| Paycheck | 07/26/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | | 58.74 | -1,313.65 |
| Paycheck | 07/26/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 13.73 | | -1,299.92 |
| Paycheck | 07/26/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | | 13.73 | -1,313.65 |
| Paycheck | 07/26/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | | 13.73 | -1,327.38 |
| Paycheck | 07/26/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -1,327.38 |
| Paycheck | 07/26/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -1,327.38 |
| Paycheck | 07/26/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -1,327.38 |
| Paycheck | 07/26/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 1,714.53 | | 387.15 |
| Paycheck | 07/26/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 150.35 | | 537.50 |
| Paycheck | 07/26/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 150.35 | 387.15 |
| Paycheck | 07/26/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 10.92 | | 398.07 |
| Paycheck | 07/26/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 10.92 | 387.15 |
| Paycheck | 07/26/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 4.62 | | 391.77 |



EXHIBIT A

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P    Document 132    Filed 12/11/24    Page 65 of 209    PageID 3804

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 07/26/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 4.62 | 387.15 |
| Paycheck | 07/26/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 2.12 | | 389.27 |
| Paycheck | 07/26/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 2.12 | 387.15 |
| Paycheck | 07/26/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 1.89 | 385.26 |
| Paycheck | 07/26/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 4.35 | | 389.61 |
| Paycheck | 07/26/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 4.35 | 385.26 |
| Paycheck | 07/26/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | 385.26 |
| Paycheck | 07/26/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 220.00 | 165.26 |
| Paycheck | 07/26/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 106.18 | | 271.44 |
| Paycheck | 07/26/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 106.18 | 165.26 |
| Paycheck | 07/26/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 106.18 | 59.08 |
| Paycheck | 07/26/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 24.83 | | 83.91 |
| Paycheck | 07/26/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 24.83 | 59.08 |
| Paycheck | 07/26/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 24.83 | 34.25 |
| Paycheck | 07/26/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | 34.25 |
| Paycheck | 07/26/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | 34.25 |
| Paycheck | 07/26/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 34.25 | 0.00 |
| Paycheck | 07/26/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | 0.00 |
| Paycheck | 07/26/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | 0.00 |
| Check | 07/26/2024 | | Payroll | Josh Weist and Jeff Auerbach | | √ | -SPLIT- | | 3,615.38 | -3,615.38 |
| Check | 07/26/2024 | | Payroll | Josh Weist and Jeff Auerbach | Meat Operations | | Receiver Account 6050322 | 2,307.69 | | -1,307.69 |
| Check | 07/26/2024 | | Payroll | Josh Weist and Jeff Auerbach | Meat Operations | | Receiver Account 6050322 | 1,307.69 | | 0.00 |
| Deposit | 07/26/2024 | | Woocommerce | Deposit | | √ | Retail | 6,544.32 | | 6,544.32 |
| Deposit | 07/26/2024 | | Woocommerce | Deposit | Meat Operations | | AGB 6052443 | | 6,544.32 | 0.00 |
| Bill | 07/26/2024 | 7986 | Tejas Premium Meats LLC | Inv. #7986 | | | Pallet Charge | | 273.00 | -273.00 |
| Bill | 07/26/2024 | 7986 | Tejas Premium Meats LLC | Inv. #7986 | Meat Operations | | Accounts Payable | 273.00 | | 0.00 |
| Deposit | 07/26/2024 | | Various | DEPOSIT | | | Wholesale | 21,483.44 | | 21,483.44 |
| Deposit | 07/26/2024 | | Various | DEPOSIT | Meat Operations | | Receiver Account 6050322 | | 21,483.44 | 0.00 |
| Deposit | 07/26/2024 | | Door Dash | DoorDash  Inc Agridime L STM1N8N1J1T9C4 | | | Retail | 8.85 | | 8.85 |
| Deposit | 07/26/2024 | | Door Dash | DoorDash  Inc Agridime L STM1N8N1J1T9C4 | Meat Operations | | Receiver Account 6050322 | | 8.85 | 0.00 |
| Deposit | 07/26/2024 | | Door Dash | DoorDash  Inc 1019 N Col STA7F9V6B4Q3Z2 | | √ | Retail | 111.34 | | 111.34 |
| Deposit | 07/26/2024 | | Door Dash | DoorDash  Inc 1019 N Col STA7F9V6B4Q3Z2 | Meat Operations | | Receiver Account 6050322 | | 111.34 | 0.00 |
| Deposit | 07/26/2024 | | Texas Meat Packers | PATTERSON TMP OP AchPayment 3594566 | | √ | Wholesale | 34,884.34 | | 34,884.34 |
| Deposit | 07/26/2024 | | Texas Meat Packers | PATTERSON TMP OP AchPayment 3594566 | Meat Operations | | Receiver Account 6050322 | | 34,884.34 | 0.00 |
| Check | 07/26/2024 | | Stick's Cigar Lounge Carefree Cigar Club | RETURNED DEPOSITED ITEM | | √ | Wholesale | | 639.35 | -639.35 |
| Check | 07/26/2024 | | Stick's Cigar Lounge Carefree Cigar Club | RETURNED DEPOSITED ITEM | Meat Operations | | Receiver Account 6050322 | 639.35 | | 0.00 |
| Check | 07/26/2024 | | TASC | TASC INVOICES 32800558 | | √ | Health | | 145.00 | -145.00 |
| Check | 07/26/2024 | | TASC | TASC INVOICES 32800558 | Admin Operations | | Receiver Account 6050322 | 145.00 | | 0.00 |
| Check | 07/26/2024 | | Google | GOOGLE ADWORDS76 US0041V1VO | | √ | Marketing | | 500.00 | -500.00 |
| Check | 07/26/2024 | | Google | GOOGLE ADWORDS76 US0041V1VO | Meat Operations | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Check | 07/26/2024 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 1,798.29 | -1,798.29 |
| Check | 07/26/2024 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | Meat Operations | | Receiver Account 6050322 | 1,798.29 | | 0.00 |
| Check | 07/26/2024 | | Stamps.com | XX2313 DDA RECUR 0931 STAMPSCOM 8556082677 TX IN1630 42 | | √ | Shipping | | 20.19 | -20.19 |
| Check | 07/26/2024 | | Stamps.com | XX2313 DDA RECUR 0931 STAMPSCOM 85 | Meat Operations | | Receiver Account 6050322 | 20.19 | | 0.00 |
| Check | 07/26/2024 | | ipostal | XX8591 PURCHASE 0725 2028 IPOSTALSCHEDULEP IPOSTAL1COM NY 1 | | √ | Postage | | 3.00 | -3.00 |
| Check | 07/26/2024 | | ipostal | XX8591 PURCHASE 0725 2028 IPOSTALSCHEDI | Admin Operations | | Receiver Account 6050322 | 3.00 | | 0.00 |
| Check | 07/26/2024 | | Riley Co Treasury | XX2289 PURCHASE 0725 0346 VCNKSTRESIRP SE 8662551857 KS INC1 | | √ | Licenses and Fees | | 28.05 | -28.05 |
| Check | 07/26/2024 | | Riley Co Treasury | XX2289 PURCHASE 0725 0346 VCNKSTRESIRP | Meat Operations | | Receiver Account 6050322 | 28.05 | | 0.00 |
| Check | 07/26/2024 | | Staples | XX8591 PURCHASE 0725 0111 Staples Inc staplescom MA IN0700 420721 | | √ | Office Supplies & Software | | 36.25 | -36.25 |
| Check | 07/26/2024 | | Staples | XX8591 PURCHASE 0725 0111 Staples Inc staple | Admin Operations | | Receiver Account 6050322 | 36.25 | | 0.00 |
| Check | 07/26/2024 | | QT | XX2313 PURCHASE 0726 0958 QT 409 OUTSIDE PHOENIX AZ 001 42081 | | √ | Fuel | | 104.89 | -104.89 |
| Check | 07/26/2024 | | QT | XX2313 PURCHASE 0726 0958 QT 409 OUTSIDE | Meat Operations | | Receiver Account 6050322 | 104.89 | | 0.00 |
| Check | 07/26/2024 | | Facebook | XX8591 PURCHASE 0725 1617 FACEBK LKHEP5Y5 6505434800 CA IN89 | | √ | Marketing | | 900.00 | -900.00 |
| Check | 07/26/2024 | | Facebook | XX8591 PURCHASE 0725 1617 FACEBK LKHEP5 | Meat Operations | | Receiver Account 6050322 | 900.00 | | 0.00 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P    Document 132    Page 66 of 209    PageID 3805

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Check | 07/26/2024 | | Riley Co Treasury | XX2289 PURCHASE 0725 0343 VCNRILEYCOTRE AUS 8662551857 KS IN7 | | √ | Licenses and Fees | | 917.11 | -917.11 |
| Check | 07/26/2024 | | Riley Co Treasury | XX2289 PURCHASE 0725 0343 VCNRILEYCOTRI | Meat Operations | | Receiver Account 6050322 | 917.11 | | 0.00 |
| Bill | 07/27/2024 | 241982463 | ACC Business | Inv. #241982463 | | | Phone Bill | | 798.64 | -798.64 |
| Bill | 07/27/2024 | 241982463 | ACC Business | Inv. #241982463 | Admin Operations | | Accounts Payable | 798.64 | | 0.00 |
| Bill | 07/28/2024 | 7931 | DFW Reefer Repair | Inv. #7931    Unit #144609 | | | Truck Maintenance | | 1,089.97 | -1,089.97 |
| Bill | 07/28/2024 | 7931 | DFW Reefer Repair | Inv. #7931    Unit #144609 | | | Accounts Payable | 1,089.97 | | 0.00 |
| Bill | 07/28/2024 | 19094-19098 | Barber's Foods | Inv. #19094, 19095, 19096, 19097, 19098 | Denver Int'l, Epicurean | | -SPLIT- | | 2,100.00 | -2,100.00 |
| Bill | 07/28/2024 | 19094-19098 | Barber's Foods | Inv. #19094, 19095, 19096, 19097, 19098 | Denv Meat Operations | | Accounts Payable | 1,200.00 | | -900.00 |
| Bill | 07/28/2024 | 19094-19098 | Barber's Foods | Inv. #19094, 19095, 19096, 19097, 19098 | Denv Meat Operations | | Accounts Payable | 900.00 | | 0.00 |
| Bill | 07/28/2024 | 19132 | Barber's Foods | Inv. #19132 | | | Delivery Charges | | 280.00 | -280.00 |
| Bill | 07/28/2024 | 19132 | Barber's Foods | Inv. #19132 | Meat Operations | | Accounts Payable | 280.00 | | 0.00 |
| Bill | 07/28/2024 | 19194, 19256, 19311 | Barber's Foods | Inv. #19194, 19256, 19311 | | | -SPLIT- | | 1,795.00 | -1,795.00 |
| Bill | 07/28/2024 | 19194, 19256, 19311 | Barber's Foods | Inv. #19194, 19256, 19311 | Meat Operations | | Accounts Payable | 660.00 | | -1,135.00 |
| Bill | 07/28/2024 | 19194, 19256, 19311 | Barber's Foods | Inv. #19194, 19256, 19311 | Meat Operations | | Accounts Payable | 1,135.00 | | 0.00 |
| Deposit | 07/29/2024 | | Woocommerce | Deposit | | √ | Retail | 3,687.76 | | 3,687.76 |
| Deposit | 07/29/2024 | | Woocommerce | Deposit | Meat Operations | | AGB 6052443 | | 3,687.76 | 0.00 |
| Deposit | 07/29/2024 | | Stripe | Deposit | | √ | Retail | 333.49 | | 333.49 |
| Deposit | 07/29/2024 | | Stripe | Deposit | Meat Operations | | AGB 6052443 | | 333.49 | 0.00 |
| Check | 07/29/2024 | ACH | MegaCorp | Memo:AGRIDIME LLC Mega Corp 111924622 | | | Outbound | | 8,100.00 | -8,100.00 |
| Check | 07/29/2024 | ACH | MegaCorp | Memo:AGRIDIME LLC Mega Corp 111924622 | | | Receiver Account 6050322 | 8,100.00 | | 0.00 |
| Check | 07/29/2024 | WIRE | PX Feeders | 71 head | | | -SPLIT- | | 214,556.90 | -214,556.90 |
| Check | 07/29/2024 | WIRE | PX Feeders | 71 head | Cattle Operations | | Receiver Account 6050322 | 211,956.90 | | -2,600.00 |
| Check | 07/29/2024 | WIRE | PX Feeders | 71 head | Cattle Operations | | Receiver Account 6050322 | 2,600.00 | | 0.00 |
| Deposit | 07/29/2024 | | OMalleys | Deposit | | √ | Wholesale | 81.25 | | 81.25 |
| Deposit | 07/29/2024 | | OMalleys | Deposit | Meat Operations | | AGB 6052443 | | 81.25 | 0.00 |
| Bill Pmt -Check | 07/29/2024 | CARD | ACC Business | Inv. #241691531 | | √ | Accounts Payable | 798.64 | | -798.64 |
| Bill Pmt -Check | 07/29/2024 | CARD | ACC Business | Inv. #241691531 | | | Receiver Account 6050322 | 798.64 | | 0.00 |
| Bill Pmt -Check | 07/29/2024 | ACH | Tejas Premium Meats LLC | Memo:AGRIDIME LLC Tejas Prem 111924622 | | √ | Accounts Payable | | 5,206.56 | -5,206.56 |
| Bill Pmt -Check | 07/29/2024 | ACH | Tejas Premium Meats LLC | Memo:AGRIDIME LLC Tejas Prem 111924622 | | | Receiver Account 6050322 | 5,206.56 | | 0.00 |
| Bill Pmt -Check | 07/29/2024 | ACH | Barber's Foods | Memo:AGRIDIME LLC Barbers C 111924622 | | √ | Accounts Payable | | 2,990.00 | -2,990.00 |
| Bill Pmt -Check | 07/29/2024 | ACH | Barber's Foods | Memo:AGRIDIME LLC Barbers C 111924622 | | | Receiver Account 6050322 | 2,990.00 | | 0.00 |
| Bill Pmt -Check | 07/29/2024 | ACH | Diamond Diesel Service, Inc. | Repair Order #1018    2015 Freightliner VIN #0210 | | √ | Accounts Payable | | 2,351.68 | -2,351.68 |
| Bill Pmt -Check | 07/29/2024 | ACH | Diamond Diesel Service, Inc. | Repair Order #1018    2015 Freightliner VIN #0210 | | | Receiver Account 6050322 | 2,351.68 | | 0.00 |
| Bill Pmt -Check | 07/29/2024 | ACH | DTS | Inv. #CR00002638 | | √ | Accounts Payable | | 2,060.00 | -2,060.00 |
| Bill Pmt -Check | 07/29/2024 | ACH | DTS | Inv. #CR00002638 | | | Receiver Account 6050322 | 2,060.00 | | 0.00 |
| Bill Pmt -Check | 07/29/2024 | WIRE | Thermal Trek, Inc | Memo:Outgoing Wire | | √ | Accounts Payable | | 11,511.99 | -11,511.99 |
| Bill Pmt -Check | 07/29/2024 | WIRE | Thermal Trek, Inc | Memo:Outgoing Wire | | | Receiver Account 6050322 | 11,511.99 | | 0.00 |
| Bill Pmt -Check | 07/29/2024 | ACH | Airgas | Inv. #9151396068, 9151446363 | | √ | Accounts Payable | | 1,061.35 | -1,061.35 |
| Bill Pmt -Check | 07/29/2024 | ACH | Airgas | Inv. #9151396068, 9151446363 | | | AGB 6052443 | 1,061.35 | | 0.00 |
| Bill | 07/29/2024 | 9152225056 | Airgas | Inv. #9152225056 | | | Cold Packs | | 703.91 | -703.91 |
| Bill | 07/29/2024 | 9152225056 | Airgas | Inv. #9152225056 | Meat Operations | | Accounts Payable | 703.91 | | 0.00 |
| Deposit | 07/29/2024 | | | Incoming Wire | | √ | Cattle Sales | 52,093.06 | | 52,093.06 |
| Deposit | 07/29/2024 | | Cattle Empire, LLC | Incoming Wire | Cattle Operations | | Receiver Account 6050322 | | 52,093.06 | 0.00 |
| Check | 07/29/2024 | | TASC | TASC FUNDING 7e023bXXXXX6863 | | √ | Health | | 168.45 | -168.45 |
| Check | 07/29/2024 | | TASC | TASC FUNDING 7e023bXXXXX6863 | Admin Operations | | Receiver Account 6050322 | 168.45 | | 0.00 |
| Check | 07/29/2024 | | Google | GOOGLE ADWORDS76 US0041TAIG | | √ | Marketing | | 500.00 | -500.00 |
| Check | 07/29/2024 | | Google | GOOGLE ADWORDS76 US0041TAIG | Meat Operations | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Check | 07/29/2024 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 1,590.47 | -1,590.47 |
| Check | 07/29/2024 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | Meat Operations | | Receiver Account 6050322 | 1,590.47 | | 0.00 |
| Check | 07/29/2024 | | WP Engine | XX8591 DDA RECUR 0727 0144 WP ENGINE HTTPSWPENGINE TX XCR | | √ | Office Supplies & Software | | 1,977.43 | -1,977.43 |
| Check | 07/29/2024 | | WP Engine | XX8591 DDA RECUR 0727 0144 WP ENGINE HT | Admin Operations | | Receiver Account 6050322 | 1,977.43 | | 0.00 |
| Check | 07/29/2024 | | Samsara | XX8591 DDA RECUR 0726 1925 SAMSARA HTTPSWWWSAMS CA O3T8 | | √ | Software | | 2,302.24 | -2,302.24 |
| Check | 07/29/2024 | | Samsara | XX8591 DDA RECUR 0726 1925 SAMSARA HTTP | Meat Operations | | Receiver Account 6050322 | 2,302.24 | | 0.00 |
| Check | 07/29/2024 | | USPS | XX2289 PURCHASE 0726 0044 USPS STAMPS ENDI 8884340055 DC 167 | √ | Shipping | | 10.00 | -10.00 |



EXHIBIT A

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P    Document 132    Filed 11/21/24    Page 67 of 209    PageID 3806

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Check | 07/29/2024 | | USPS | XX2289 PURCHASE 0726 0044 USPS STAMPS E | Meat Operations | | Receiver Account 6050322 | 10.00 | | 0.00 |
| Check | 07/29/2024 | | Motive | XX8591 PURCHASE 0727 0410 MOTIVE 8554343 8554343564 CA IN0300 | | | Software | | 85.00 | -85.00 |
| Check | 07/29/2024 | | Motive | XX8591 PURCHASE 0727 0410 MOTIVE 8554343 | Meat Operations | | Receiver Account 6050322 | 85.00 | | 0.00 |
| Check | 07/29/2024 | | USPS | XX2289 PURCHASE 0726 0044 USPS STAMPS ENDI 8884340055 DC 167 | | √ | Shipping | | 100.00 | -100.00 |
| Check | 07/29/2024 | | USPS | XX2289 PURCHASE 0726 0044 USPS STAMPS E | Meat Operations | | Receiver Account 6050322 | 100.00 | | 0.00 |
| Check | 07/29/2024 | | Facebook | XX8591 PURCHASE 0726 1811 FACEBK XCE5Y5QS 6505434800 CA IN44 | | | Marketing | | 900.00 | -900.00 |
| Check | 07/29/2024 | | Facebook | XX8591 PURCHASE 0726 1811 FACEBK XCE5Y5 | Meat Operations | | Receiver Account 6050322 | 900.00 | | 0.00 |
| Check | 07/29/2024 | | Facebook | XX8591 PURCHASE 0728 2017 FACEBK WHJ526QS 6505434800 CA INP | | √ | Marketing | | 900.00 | -900.00 |
| Check | 07/29/2024 | | Facebook | XX8591 PURCHASE 0728 2017 FACEBK WHJ526 | Meat Operations | | Receiver Account 6050322 | 900.00 | | 0.00 |
| Check | 07/29/2024 | | Facebook | XX8591 PURCHASE 0729 0605 FACEBK GMTCW5U5 6505434800 CA IN7 | | √ | Marketing | | 900.00 | -900.00 |
| Check | 07/29/2024 | | Facebook | XX8591 PURCHASE 0729 0605 FACEBK GMTCW | Meat Operations | | Receiver Account 6050322 | 900.00 | | 0.00 |
| Check | 07/29/2024 | | | Incoming Wire Fee 77792941 | | √ | Bank Charges & Fees | | 12.00 | -12.00 |
| Check | 07/29/2024 | | | Incoming Wire Fee 77792941 | Admin Operations | | Receiver Account 6050322 | 12.00 | | 0.00 |
| Check | 07/29/2024 | | | Outgoing Wire Fee 87751 | | | Bank Charges & Fees | | 17.00 | -17.00 |
| Check | 07/29/2024 | | | Outgoing Wire Fee 87751 | Admin Operations | | Receiver Account 6050322 | 17.00 | | 0.00 |
| Check | 07/29/2024 | | | Outgoing Wire Fee 87752 | | | Bank Charges & Fees | | 17.00 | -17.00 |
| Check | 07/29/2024 | | | Outgoing Wire Fee 87752 | Admin Operations | | Receiver Account 6050322 | 17.00 | | 0.00 |
| Bill | 07/29/2024 | 9152274229 | Airgas | Inv. #9152274229 | | | Cold Packs | | 1,831.52 | -1,831.52 |
| Bill | 07/29/2024 | 9152274229 | Airgas | Inv. #9152274229 | Meat Operations | | Accounts Payable | 1,831.52 | | 0.00 |
| Bill | 07/29/2024 | 8003 | Tejas Premium Meats LLC | Inv. #8003 | | | -SPLIT- | | 14,171.20 | -14,171.20 |
| Bill | 07/29/2024 | 8003 | Tejas Premium Meats LLC | Inv. #8003 | Meat Operations | | Accounts Payable | 26,903.72 | | 12,732.52 |
| Bill | 07/29/2024 | 8003 | Tejas Premium Meats LLC | Inv. #8003 | Meat Operations | | Accounts Payable | 450.00 | | 13,182.52 |
| Bill | 07/29/2024 | 8003 | Tejas Premium Meats LLC | Inv. #8003 | Meat Operations | | Accounts Payable | 157.50 | | 13,340.02 |
| Bill | 07/29/2024 | 8003 | Tejas Premium Meats LLC | Inv. #8003 | Meat Operations | | Accounts Payable | 350.00 | | 13,690.02 |
| Bill | 07/29/2024 | 8003 | Tejas Premium Meats LLC | Inv. #8003 | Meat Operations | | Accounts Payable | 311.54 | | 14,001.56 |
| Bill | 07/29/2024 | 8003 | Tejas Premium Meats LLC | Inv. #8003 | Meat Operations | | Accounts Payable | 8.39 | | 14,009.95 |
| Bill | 07/29/2024 | 8003 | Tejas Premium Meats LLC | Inv. #8003 | Meat Operations | | Accounts Payable | | 14,009.95 | 0.00 |
| Deposit | 07/30/2024 | | Cattle Empire LLC | Deposit | | √ | Cattle Sales | 36,515.82 | | 36,515.82 |
| Deposit | 07/30/2024 | | Cattle Empire LLC | Deposit | Cattle Operations | | Receiver Account 6050322 | | 36,515.82 | 0.00 |
| Deposit | 07/30/2024 | | Stripe | Deposit | | √ | Retail | 192.45 | | 192.45 |
| Deposit | 07/30/2024 | | Stripe | Deposit | Meat Operations | | AGB 6052443 | | 192.45 | 0.00 |
| Deposit | 07/30/2024 | | Woocommerce | Deposit | | √ | Retail | 17,823.47 | | 17,823.47 |
| Deposit | 07/30/2024 | | Woocommerce | Deposit | Meat Operations | | AGB 6052443 | | 17,823.47 | 0.00 |
| Deposit | 07/30/2024 | | Optima Group | Deposit | | | Wholesale | 4,565.52 | | 4,565.52 |
| Deposit | 07/30/2024 | | Optima Group | Deposit | Meat Operations | | AGB 6052443 | | 4,565.52 | 0.00 |
| Deposit | 07/30/2024 | | Anderson Boneless Beef | Deposit | | | Wholesale | 20,000.00 | | 20,000.00 |
| Deposit | 07/30/2024 | | Anderson Boneless Beef | Deposit | Meat Operations | | Receiver Account 6050322 | | 20,000.00 | 0.00 |
| Deposit | 07/30/2024 | | Anderson Boneless Beef | Deposit | | | Wholesale | 20,000.00 | | 20,000.00 |
| Deposit | 07/30/2024 | | Anderson Boneless Beef | Deposit | Meat Operations | | Receiver Account 6050322 | | 20,000.00 | 0.00 |
| Deposit | 07/30/2024 | | Aetna | Deposit | | | Health | 426.00 | | 426.00 |
| Deposit | 07/30/2024 | | Aetna | Deposit | Admin Operations | | Receiver Account 6050322 | | 426.00 | 0.00 |
| Deposit | 07/30/2024 | | Buckskin | Deposit | | | Wholesale | 1,302.14 | | 1,302.14 |
| Deposit | 07/30/2024 | | Buckskin | Deposit | Meat Operations | | Receiver Account 6050322 | | 1,302.14 | 0.00 |
| Deposit | 07/30/2024 | | Mexies | AGRIDIME LLC Mexies LLC 111924622 | | √ | Wholesale | 297.77 | | 297.77 |
| Deposit | 07/30/2024 | | Mexies | AGRIDIME LLC Mexies LLC 111924622 | Meat Operations | | AGB 6052443 | | 297.77 | 0.00 |
| Deposit | 07/30/2024 | | Monarch | AGRIDIME LLC Monarch 111924622 | | | Wholesale | 1,242.30 | | 1,242.30 |
| Deposit | 07/30/2024 | | Monarch | AGRIDIME LLC Monarch 111924622 | Meat Operations | | AGB 6052443 | | 1,242.30 | 0.00 |
| Deposit | 07/30/2024 | | The Packing House | AGRIDIME LLC The Packin 111924622 | | | Wholesale | 1,306.71 | | 1,306.71 |
| Deposit | 07/30/2024 | | The Packing House | AGRIDIME LLC The Packin 111924622 | Meat Operations | | AGB 6052443 | | 1,306.71 | 0.00 |
| Check | 07/30/2024 | | Google | GOOGLE ADWORDS76 US0041TSPS | | | Marketing | | 500.00 | -500.00 |
| Check | 07/30/2024 | | Google | GOOGLE ADWORDS76 US0041TSPS | Meat Operations | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Check | 07/30/2024 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 3,446.83 | -3,446.83 |
| Check | 07/30/2024 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | Meat Operations | | Receiver Account 6050322 | 3,446.83 | | 0.00 |
| Check | 07/30/2024 | | HP Computer Store | XX2289 DDA RECUR 0729 2230 HP INSTANT INK 8557852777 CA INB500 | | √ | Office Supplies | | 54.61 | -54.61 |



**2:09 PM**
**11/11/24**
**Accrual Basis**

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Filed 11/11/24    Page 68 of 209    PageID 3807

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Check | 07/30/2024 | | HP Computer Store | XX2289 DDA RECUR 0729 2230 HP INSTANT INK | Meat Operations | | Receiver Account 6050322 | 54.61 | | 0.00 |
| Check | 07/30/2024 | | ipostal | XX8591 PURCHASE 0729 2023 IPOSTALSCHEDULEP IPOSTAL1COM NY | | √ | Postage | | 2.00 | -2.00 |
| Check | 07/30/2024 | | ipostal | XX8591 PURCHASE 0729 2023 IPOSTALSCHEDL | Admin Operations | | Receiver Account 6050322 | 2.00 | | 0.00 |
| Check | 07/30/2024 | | Amazon | XX8591 PURCHASE 0730 0854 AMZN Mktp USRV6 Amzncombill WA IN12 | | √ | Office Supplies & Software | | 10.41 | -10.41 |
| Check | 07/30/2024 | | Amazon | XX8591 PURCHASE 0730 0854 AMZN USR\ | Admin Operations | | Receiver Account 6050322 | 10.41 | | 0.00 |
| Check | 07/30/2024 | | Amazon | XX8591 PURCHASE 0730 0426 AmazoncomRV0V Amzncombill WA IN12 | | √ | Office Supplies & Software | | 38.97 | -38.97 |
| Check | 07/30/2024 | | Amazon | XX8591 PURCHASE 0730 0426 AmazoncomRV0V | Admin Operations | | Receiver Account 6050322 | 38.97 | | 0.00 |
| Check | 07/30/2024 | | o'Reilly Auto Parts | XX2313 PURCHASE 0730 0902 OREILLY 2550 CHANDLER AZ 02912802 | | √ | Truck Maintenance | | 310.44 | -310.44 |
| Check | 07/30/2024 | | o'Reilly Auto Parts | XX2313 PURCHASE 0730 0902 OREILLY 2550 CI | Meat Operations | | Receiver Account 6050322 | 310.44 | | 0.00 |
| Check | 07/30/2024 | | Facebook | XX8591 PURCHASE 0730 0955 FACEBK 7VB965L5 6505434800 CA INB5( | | √ | Marketing | | 900.00 | -900.00 |
| Check | 07/30/2024 | | Facebook | XX8591 PURCHASE 0730 0955 FACEBK 7VB965\ | Meat Operations | | Receiver Account 6050322 | 900.00 | | 0.00 |
| Check | 07/30/2024 | | | Incoming Wire Fee 77823512 | | | Bank Charges & Fees | | 12.00 | -12.00 |
| Check | 07/30/2024 | | | Incoming Wire Fee 77823512 | Admin Operations | | Receiver Account 6050322 | 12.00 | | 0.00 |
| Bill | 07/30/2024 | 70, 71, 73, 76, 77 | MCT | Inv. #144S48470, 144S48471, 144S48473, 144S48477 | | | Truck Maintenance | 1,929.86 | | -1,929.86 |
| Bill | 07/30/2024 | 70, 71, 73, 76, 77 | MCT | Inv. #144S48470, 144S48471, 144S48473, 144S4 | Meat Operations | | Accounts Payable | 1,929.86 | | 0.00 |
| Bill | 07/30/2024 | 0028524253 | Penske | Inv. #0028524253 | | | Trailer Rental | 49,397.76 | | -49,397.76 |
| Bill | 07/30/2024 | 0028524253 | Penske | Inv. #0028524253 | Meat Operations | | Accounts Payable | 49,397.76 | | 0.00 |
| Liability Check | 07/30/2024 | ONLINE | Illinois Department of Revenue | Memo:EDI PYMNTS IL DEPT OF REVEN TXP821207654000011412024052 | | √ | Payroll Liabilities | | 4,098.22 | -4,098.22 |
| Liability Check | 07/31/2024 | ONLINE | Illinois Department of Revenue | Memo:EDI PYMNTS IL DEPT OF REVEN TXP821207654000011412024063 | 07/30T409E | | Receiver Account 6050322 | 4,098.22 | | 0.00 |
| Deposit | 07/31/2024 | | Woocommerce | Deposit | | √ | Retail | 24,863.36 | | 24,863.36 |
| Deposit | 07/31/2024 | | Woocommerce | Deposit | Meat Operations | | AGB 6052443 | | 24,863.36 | 0.00 |
| Deposit | 07/31/2024 | | Stripe | Deposit | | √ | Retail | 304.45 | | 304.45 |
| Deposit | 07/31/2024 | | Stripe | Deposit | Meat Operations | | AGB 6052443 | | 304.45 | 0.00 |
| Deposit | 07/31/2024 | | Food Maven | Deposit | | √ | Wholesale | 18,096.45 | | 18,096.45 |
| Deposit | 07/31/2024 | | Food Maven | Deposit | Meat Operations | | Receiver Account 6050322 | | 18,096.45 | 0.00 |
| Bill | 07/31/2024 | 240729W002221 | Unishippers | Inv. #240729W002221 | | | Shipping | 7,816.39 | | -7,816.39 |
| Bill | 07/31/2024 | 240729W002221 | Unishippers | Inv. #240729W002221 | Meat Operations | | Accounts Payable | 7,816.39 | | 0.00 |
| Check | 07/31/2024 | | Google | GOOGLE ADWORDS76 US0041XPLW | | √ | Marketing | | 500.00 | -500.00 |
| Check | 07/31/2024 | | Google | GOOGLE ADWORDS76 US0041XPLW | Meat Operations | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Check | 07/31/2024 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 1,611.31 | -1,611.31 |
| Check | 07/31/2024 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | Meat Operations | | Receiver Account 6050322 | 1,611.31 | | 0.00 |
| Check | 07/31/2024 | | USPS | XX2289 PURCHASE 0730 0327 USPS PO 19402604 HERINGTON KS IN12 | | √ | Postage | | 30.45 | -30.45 |
| Check | 07/31/2024 | | USPS | XX2289 PURCHASE 0730 0327 USPS PO 194026( | Meat Operations | | Receiver Account 6050322 | 30.45 | | 0.00 |
| Check | 07/31/2024 | | | ACH SAME DAY CREDIT | | √ | Bank Charges & Fees | | 0.20 | -0.20 |
| Check | 07/31/2024 | | | ACH SAME DAY CREDIT | Admin Operations | | Receiver Account 6050322 | 0.20 | | 0.00 |
| Check | 07/31/2024 | | | ACH SAME DAY DEBIT | | √ | Bank Charges & Fees | | 0.20 | -0.20 |
| Check | 07/31/2024 | | | ACH SAME DAY DEBIT | Admin Operations | | Receiver Account 6050322 | 0.20 | | 0.00 |
| Check | 07/31/2024 | | | ACH PER ITEM FEE | | √ | Bank Charges & Fees | | 51.00 | -51.00 |
| Check | 07/31/2024 | | | ACH PER ITEM FEE | Admin Operations | | Receiver Account 6050322 | 51.00 | | 0.00 |
| Check | 07/31/2024 | | | ACH FILE TRANSFER | | √ | Bank Charges & Fees | | 440.00 | -440.00 |
| Check | 07/31/2024 | | | ACH FILE TRANSFER | Admin Operations | | Receiver Account 6050322 | 440.00 | | 0.00 |
| Check | 07/31/2024 | | | SERVICE CHARGE | | √ | Bank Charges & Fees | | 25.25 | -25.25 |
| Check | 07/31/2024 | | | SERVICE CHARGE | Admin Operations | | Receiver Account 6050322 | 25.25 | | 0.00 |
| Bill | 07/31/2024 | 0028584504 | Penske | Inv. #0028584504 | IFTA Fees | | Licenses and Fees | 333.40 | | -333.40 |
| Bill | 07/31/2024 | 0028584504 | Penske | Inv. #0028584504 | IFTA Fees Meat Operations | | Accounts Payable | 333.40 | | 0.00 |
| Bill | 07/31/2024 | 8011 | Tejas Premium Meats LLC | Inv. #8011 | | | Pallet Charge | 273.00 | | -273.00 |
| Bill | 07/31/2024 | 8011 | Tejas Premium Meats LLC | Inv. #8011 | Meat Operations | | Accounts Payable | 273.00 | | 0.00 |
| Liability Adjust | 07/31/2024 | | | | | √ | -SPLIT- | | 164.08 | -164.08 |
| Liability Adjust | 07/31/2024 | | | | | √ | Payroll Expenses | 28.84 | | -135.24 |
| Liability Adjust | 07/31/2024 | | | | | √ | Payroll Expenses | 57.53 | | -77.71 |
| Liability Adjust | 07/31/2024 | | | | | √ | Payroll Expenses | 77.71 | | 0.00 |
| Liability Adjust | 07/31/2024 | | | | | √ | Payroll Expenses | | 546.67 | -546.67 |
| Liability Adjust | 07/31/2024 | | | | | √ | Payroll Expenses | 546.67 | | 0.00 |
| Liability Adjust | 07/31/2024 | | | | | √ | Payroll Expenses | | 7,292.79 | -7,292.79 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P   Document 132   Filed 12/11/24   Page 69 of 209   PageID 3808

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Liability Adjust | 07/31/2024 | | | | | √ | Payroll Expenses | 7,292.79 | | 0.00 |
| Liability Adjust | 07/31/2024 | | | | | √ | Payroll Expenses | | 108.30 | -108.30 |
| Liability Adjust | 07/31/2024 | | | | | √ | Payroll Expenses | 108.30 | | 0.00 |
| Liability Adjust | 07/31/2024 | | | | | √ | Payroll Expenses | | 220.47 | -220.47 |
| Liability Adjust | 07/31/2024 | | | | | √ | Payroll Expenses | 220.47 | | 0.00 |
| Liability Adjust | 07/31/2024 | | | | | √ | Payroll Expenses | | 92.01 | -92.01 |
| Liability Adjust | 07/31/2024 | | | | | √ | Payroll Expenses | 92.01 | | 0.00 |
| Stmt Charge | 07/31/2024 | | Various | | | | Wholesale | 147,598.01 | | 147,598.01 |
| Stmt Charge | 07/31/2024 | | Various | | | | Accounts Receivable | | 147,598.01 | 0.00 |
| Stmt Charge | 07/31/2024 | | Various | | | | Accounts Receivable | 0.00 | | 0.00 |
| Stmt Charge | 07/31/2024 | | Various | | | | Accounts Receivable | | 0.00 | 0.00 |
| Bill | 07/31/2024 | 299335 | Napa Auto Parts | Inv. #299335   Battery, Core Deposit, Multi-Ball Mount | | | Truck Maintenance | | 229.43 | -229.43 |
| Bill | 07/31/2024 | 299335 | Napa Auto Parts | Inv. #299335   Battery, Core Deposit, Multi-Ball M | Meat Operations | | Accounts Payable | 229.43 | | 0.00 |
| Bill | 08/01/2024 | | SCRS Fort Worth Industrial LLC | 2023 Operating Expense  Lease for 6440 Oak Grove Rd. #300 | | | Texas Oak Grove | | 50,000.00 | -50,000.00 |
| Bill | 08/01/2024 | | SCRS Fort Worth Industrial LLC | 2023 Operating Expense  Lease for 6440 Oak Gro | Admin Operations | | Accounts Payable | 50,000.00 | | 0.00 |
| Deposit | 08/01/2024 | | Woocommerce | Deposit | | √ | Retail | 6,722.37 | | 6,722.37 |
| Deposit | 08/01/2024 | | Woocommerce | Deposit | Meat Operations | | AGB 6052443 | | 6,722.37 | 0.00 |
| Deposit | 08/01/2024 | | Stripe | Deposit | | √ | Retail | 718.27 | | 718.27 |
| Deposit | 08/01/2024 | | Stripe | Deposit | Meat Operations | | AGB 6052443 | | 718.27 | 0.00 |
| Deposit | 08/01/2024 | | Danzeisen Dairy | Deposit | | √ | Retail | 2,681.06 | | 2,681.06 |
| Deposit | 08/01/2024 | | Danzeisen Dairy | Deposit | Meat Operations | | AGB 6052443 | | 2,681.06 | 0.00 |
| Deposit | 08/01/2024 | | Texas Meat Packers | Deposit | | | Wholesale | 46,156.58 | | 46,156.58 |
| Deposit | 08/01/2024 | | Texas Meat Packers | Deposit | Meat Operations | | Receiver Account 6050322 | | 46,156.58 | 0.00 |
| Deposit | 08/01/2024 | | Various | Deposit | | | Wholesale | 11,996.56 | | 11,996.56 |
| Deposit | 08/01/2024 | | Various | Deposit | Meat Operations | | Receiver Account 6050322 | | 11,996.56 | 0.00 |
| Deposit | 08/01/2024 | | Various | Deposit | | | Wholesale | 4,038.42 | | 4,038.42 |
| Deposit | 08/01/2024 | | Various | Deposit | Meat Operations | | Receiver Account 6050322 | | 4,038.42 | 0.00 |
| Bill | 08/01/2024 | 7/10/24 - 7/14/24 | NTTA | 7/10/24 - 7/14/24  Acct. ID #2025093501 | | | Taxi, Tolls, Rental Car | 48.60 | | -48.60 |
| Bill | 08/01/2024 | 7/10/24 - 7/14/24 | NTTA | 7/10/24 - 7/14/24  Acct. ID #2025093501 | Meat Operations | | Accounts Payable | 48.60 | | 0.00 |
| Bill | 08/01/2024 | PSINV002721 | Inecta | Inv. #PSINV002721 | | | Software Development - WIP - IN | | 4,480.32 | -4,480.32 |
| Bill | 08/01/2024 | PSINV002721 | Inecta | Inv. #PSINV002721 | Meat Operations | | Accounts Payable | 4,480.32 | | 0.00 |
| Bill | 08/01/2024 | 8065, 8066, 8067 | Thermal Trek, Inc | Inv. #8065, 8066, 8067 | | | Cold Storage | | 5,003.22 | -5,003.22 |
| Bill | 08/01/2024 | 8065, 8066, 8067 | Thermal Trek, Inc | Inv. #8065, 8066, 8067 | Meat Operations | | Accounts Payable | 5,003.22 | | 0.00 |
| Check | 08/01/2024 | | | Texas SDU CHILDSUPP 242130003404820 | | √ | Payroll Expenses | | 686.00 | -686.00 |
| Check | 08/01/2024 | | | Texas SDU CHILDSUPP 242130003404820 | Admin Operations | | Receiver Account 6050322 | 686.00 | | 0.00 |
| Check | 08/01/2024 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 1,668.25 | -1,668.25 |
| Check | 08/01/2024 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | Meat Operations | | Receiver Account 6050322 | 1,668.25 | | 0.00 |
| Check | 08/01/2024 | | Stamps.com | XX2313 DDA RECUR 0801 0927 STAMPSCOM 8556082677 TX IN8900 42 | | √ | Shipping | | 21.55 | -21.55 |
| Check | 08/01/2024 | | Stamps.com | XX2313 DDA RECUR 0801 0927 STAMPSCOM 85 | Meat Operations | | Receiver Account 6050322 | 21.55 | | 0.00 |
| Check | 08/01/2024 | | Facebook | XX0415 DDA RECUR 0801 2014 FACEBK VBHKJ546 6505434800 CA IN72 | | √ | Marketing | | 28.63 | -28.63 |
| Check | 08/01/2024 | | Facebook | XX0415 DDA RECUR 0801 2014 FACEBK VBHKJ | Meat Operations | | Receiver Account 6050322 | 28.63 | | 0.00 |
| Check | 08/01/2024 | | Facebook | XX0415 DDA RECUR 0801 2015 FACEBK 7FZM85L5 6505434800 CA IN75 | | √ | Marketing | | 901.26 | -901.26 |
| Check | 08/01/2024 | | Facebook | XX0415 DDA RECUR 0801 2015 FACEBK 7FZM8! | Meat Operations | | Receiver Account 6050322 | 901.26 | | 0.00 |
| Check | 08/01/2024 | | Facebook | XX0415 PURCHASE 0801 1224 FACEBK 6Z5RN5C5 6505434800 CA INB9 | | √ | Marketing | | 900.00 | -900.00 |
| Check | 08/01/2024 | | Facebook | XX0415 PURCHASE 0801 1224 FACEBK 6Z5RN! | Meat Operations | | Receiver Account 6050322 | 900.00 | | 0.00 |
| Bill | 08/01/2024 | CR00002677 | DTS | Inv. #CR00002677 | | | Cold Storage | | 2,060.00 | -2,060.00 |
| Bill | 08/01/2024 | CR00002677 | DTS | Inv. #CR00002677 | Meat Operations | | Accounts Payable | 2,060.00 | | 0.00 |
| Credit | 08/01/2024 | | Tejas Premium Meats LLC | Credit Memo #8091 | | | Wholesale | 8,769.60 | | 8,769.60 |
| Credit | 08/01/2024 | | Tejas Premium Meats LLC | Credit Memo #8091 | Meat Operations | | Accounts Payable | | 8,769.60 | 0.00 |
| Credit | 08/01/2024 | | Tejas Premium Meats LLC | Credit Memo | | | Wholesale | 2,515.14 | | 2,515.14 |
| Credit | 08/01/2024 | | Tejas Premium Meats LLC | Credit Memo | Meat Operations | | Accounts Payable | | 2,515.14 | 0.00 |
| Paycheck | 08/02/2024 | ACH | Anthony Avila | | Meat Operations:TX | √ | -SPLIT- | | 885.12 | -885.12 |
| Paycheck | 08/02/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | √ | -SPLIT- | | 751.91 | -1,637.03 |
| Paycheck | 08/02/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | √ | -SPLIT- | | 672.33 | -2,309.36 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P    Document 132    Filed 12/11/24    Page 70 of 209    PageID 3809

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 08/02/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | √ | -SPLIT- | | 581.97 | -2,891.33 |
| Paycheck | 08/02/2024 | ACH | James L Johnson | | Meat Operations:AZ | √ | -SPLIT- | | 728.03 | -3,619.36 |
| Paycheck | 08/02/2024 | ACH | Jose Ortiz | | Meat Operations:TX | √ | -SPLIT- | | 962.67 | -4,582.03 |
| Paycheck | 08/02/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | √ | -SPLIT- | | 806.09 | -5,388.12 |
| Paycheck | 08/02/2024 | ACH | Ricardo Perez | | Meat Operations:TX | √ | -SPLIT- | | 792.38 | -6,180.50 |
| Paycheck | 08/02/2024 | ACH | Shaston Challans | | Meat Operations:KS | √ | -SPLIT- | | 1,126.29 | -7,306.79 |
| Paycheck | 08/02/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | √ | -SPLIT- | | 197.41 | -7,504.20 |
| Paycheck | 08/02/2024 | ACH | Trepton E Songony | | Meat Operations:KS | √ | -SPLIT- | | 920.85 | -8,425.05 |
| Paycheck | 08/02/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | √ | -SPLIT- | | 825.57 | -9,250.62 |
| Paycheck | 08/02/2024 | ACH | Zachary Williams | | Admin Operations | √ | -SPLIT- | | 1,345.72 | -10,596.34 |
| Paycheck | 08/02/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | √ | -SPLIT- | | 1,029.35 | -11,625.69 |
| Paycheck | 08/02/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 1,307.69 | | -10,318.00 |
| Paycheck | 08/02/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 389.21 | | -9,928.79 |
| Paycheck | 08/02/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 389.21 | -10,318.00 |
| Paycheck | 08/02/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 21.83 | | -10,296.17 |
| Paycheck | 08/02/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 21.83 | -10,318.00 |
| Paycheck | 08/02/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 4.62 | | -10,313.38 |
| Paycheck | 08/02/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 4.62 | -10,318.00 |
| Paycheck | 08/02/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 2.84 | -10,320.84 |
| Paycheck | 08/02/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 4.01 | | -10,316.83 |
| Paycheck | 08/02/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 4.01 | -10,320.84 |
| Paycheck | 08/02/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 6.74 | | -10,314.10 |
| Paycheck | 08/02/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 6.74 | -10,320.84 |
| Paycheck | 08/02/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -10,320.84 |
| Paycheck | 08/02/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 130.00 | -10,450.84 |
| Paycheck | 08/02/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 80.91 | | -10,369.93 |
| Paycheck | 08/02/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 80.91 | -10,450.84 |
| Paycheck | 08/02/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 80.91 | -10,531.75 |
| Paycheck | 08/02/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 18.92 | | -10,512.83 |
| Paycheck | 08/02/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 18.92 | -10,531.75 |
| Paycheck | 08/02/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 18.92 | -10,550.67 |
| Paycheck | 08/02/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -10,550.67 |
| Paycheck | 08/02/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -10,550.67 |
| Paycheck | 08/02/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 45.67 | -10,596.34 |
| Paycheck | 08/02/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -10,596.34 |
| Paycheck | 08/02/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 880.00 | | -9,716.34 |
| Paycheck | 08/02/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 100.10 | | -9,616.24 |
| Paycheck | 08/02/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 537.66 | | -9,078.58 |
| Paycheck | 08/02/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | | 537.66 | -9,616.24 |
| Paycheck | 08/02/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 39.66 | | -9,576.58 |
| Paycheck | 08/02/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | | 39.66 | -9,616.24 |
| Paycheck | 08/02/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 6.47 | | -9,609.77 |
| Paycheck | 08/02/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | | 6.47 | -9,616.24 |
| Paycheck | 08/02/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 12.04 | | -9,604.20 |
| Paycheck | 08/02/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | | 12.04 | -9,616.24 |
| Paycheck | 08/02/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -9,616.24 |
| Paycheck | 08/02/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | | 20.00 | -9,636.24 |
| Paycheck | 08/02/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 60.76 | | -9,575.48 |
| Paycheck | 08/02/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | | 60.76 | -9,636.24 |
| Paycheck | 08/02/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | | 60.76 | -9,697.00 |
| Paycheck | 08/02/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 14.22 | | -9,682.78 |
| Paycheck | 08/02/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | | 14.22 | -9,697.00 |
| Paycheck | 08/02/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | | 14.22 | -9,711.22 |

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 08/02/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -9,711.22 |
| Paycheck | 08/02/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -9,711.22 |
| Paycheck | 08/02/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -9,711.22 |
| Paycheck | 08/02/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -9,711.22 |
| Paycheck | 08/02/2024 | ACH | Brooke Donnelly | | Admin Operations | √ | -SPLIT- | | 1,330.09 | -11,041.31 |
| Paycheck | 08/02/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 1,673.08 | | -9,368.23 |
| Paycheck | 08/02/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 150.35 | | -9,217.88 |
| Paycheck | 08/02/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 150.35 | -9,368.23 |
| Paycheck | 08/02/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 10.92 | | -9,357.31 |
| Paycheck | 08/02/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 10.92 | -9,368.23 |
| Paycheck | 08/02/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 4.62 | | -9,363.61 |
| Paycheck | 08/02/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 4.62 | -9,368.23 |
| Paycheck | 08/02/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 3.65 | | -9,371.88 |
| Paycheck | 08/02/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 2.12 | | -9,369.76 |
| Paycheck | 08/02/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 2.12 | -9,371.88 |
| Paycheck | 08/02/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 10.50 | | -9,361.38 |
| Paycheck | 08/02/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 10.50 | -9,371.88 |
| Paycheck | 08/02/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -9,371.88 |
| Paycheck | 08/02/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -9,371.88 |
| Paycheck | 08/02/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 16.69 | -9,388.57 |
| Paycheck | 08/02/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -9,388.57 |
| Paycheck | 08/02/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -9,388.57 |
| Paycheck | 08/02/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 124.00 | -9,512.57 |
| Paycheck | 08/02/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 103.50 | | -9,409.07 |
| Paycheck | 08/02/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 103.50 | -9,512.57 |
| Paycheck | 08/02/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 103.50 | -9,616.07 |
| Paycheck | 08/02/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 24.20 | | -9,591.87 |
| Paycheck | 08/02/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 24.20 | -9,616.07 |
| Paycheck | 08/02/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 24.20 | | -9,640.27 |
| Paycheck | 08/02/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -9,640.27 |
| Paycheck | 08/02/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 70.95 | -9,711.22 |
| Paycheck | 08/02/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -9,711.22 |
| Paycheck | 08/02/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -9,711.22 |
| Paycheck | 08/02/2024 | ACH | Caleb D Weaver | | Meat Operations | √ | -SPLIT- | | 1,288.71 | -10,999.93 |
| Paycheck | 08/02/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 1,730.77 | | -9,269.16 |
| Paycheck | 08/02/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 389.21 | | -8,879.95 |
| Paycheck | 08/02/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | | 389.21 | -9,269.16 |
| Paycheck | 08/02/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 21.83 | | -9,247.33 |
| Paycheck | 08/02/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | | 21.83 | -9,269.16 |
| Paycheck | 08/02/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 4.01 | | -9,265.15 |
| Paycheck | 08/02/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | | 4.01 | -9,269.16 |
| Paycheck | 08/02/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 4.62 | | -9,264.54 |
| Paycheck | 08/02/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | | 4.62 | -9,269.16 |
| Paycheck | 08/02/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 3.43 | | -9,265.73 |
| Paycheck | 08/02/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | | 3.43 | -9,269.16 |
| Paycheck | 08/02/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -9,269.16 |
| Paycheck | 08/02/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | | 224.00 | -9,493.16 |
| Paycheck | 08/02/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 107.30 | | -9,385.86 |
| Paycheck | 08/02/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | | 107.30 | -9,493.16 |
| Paycheck | 08/02/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | | 107.30 | -9,600.46 |
| Paycheck | 08/02/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 25.09 | | -9,575.37 |
| Paycheck | 08/02/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | | 25.09 | -9,600.46 |
| Paycheck | 08/02/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 25.09 | | -9,625.55 |

**2:09 PM**
**11/11/24**
**Accrual Basis**

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P    Document 132    Filed 11/21/24    Page 72 of 209    PageID 3811

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 08/02/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -9,625.55 |
| Paycheck | 08/02/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -9,625.55 |
| Paycheck | 08/02/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | | 85.67 | -9,711.22 |
| Paycheck | 08/02/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -9,711.22 |
| Paycheck | 08/02/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -9,711.22 |
| Paycheck | 08/02/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 662.08 | | -9,049.14 |
| Paycheck | 08/02/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 280.00 | | -8,769.14 |
| Paycheck | 08/02/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 150.35 | | -8,618.79 |
| Paycheck | 08/02/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 150.35 | -8,769.14 |
| Paycheck | 08/02/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 10.92 | | -8,758.22 |
| Paycheck | 08/02/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 10.92 | -8,769.14 |
| Paycheck | 08/02/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 4.62 | | -8,764.52 |
| Paycheck | 08/02/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 4.62 | -8,769.14 |
| Paycheck | 08/02/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 2.28 | -8,771.42 |
| Paycheck | 08/02/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 2.12 | | -8,769.30 |
| Paycheck | 08/02/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 2.12 | -8,771.42 |
| Paycheck | 08/02/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 11.62 | | -8,759.80 |
| Paycheck | 08/02/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 11.62 | -8,771.42 |
| Paycheck | 08/02/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -8,771.42 |
| Paycheck | 08/02/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 75.00 | -8,846.42 |
| Paycheck | 08/02/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 58.26 | | -8,788.16 |
| Paycheck | 08/02/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 58.26 | -8,846.42 |
| Paycheck | 08/02/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 58.26 | -8,904.68 |
| Paycheck | 08/02/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 13.63 | | -8,891.05 |
| Paycheck | 08/02/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 13.63 | -8,904.68 |
| Paycheck | 08/02/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 13.63 | -8,918.31 |
| Paycheck | 08/02/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -8,918.31 |
| Paycheck | 08/02/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -8,918.31 |
| Paycheck | 08/02/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 41.00 | -8,959.31 |
| Paycheck | 08/02/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -8,959.31 |
| Paycheck | 08/02/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -8,959.31 |
| Paycheck | 08/02/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 805.70 | | -8,153.61 |
| Paycheck | 08/02/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 1.82 | -8,155.43 |
| Paycheck | 08/02/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 150.35 | | -8,005.08 |
| Paycheck | 08/02/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 150.35 | -8,155.43 |
| Paycheck | 08/02/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 10.95 | | -8,144.48 |
| Paycheck | 08/02/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 10.95 | -8,155.43 |
| Paycheck | 08/02/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 2.12 | | -8,153.31 |
| Paycheck | 08/02/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 2.12 | -8,155.43 |
| Paycheck | 08/02/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 4.62 | | -8,150.81 |
| Paycheck | 08/02/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 4.62 | -8,155.43 |
| Paycheck | 08/02/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 6.61 | | -8,148.82 |
| Paycheck | 08/02/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 6.61 | -8,155.43 |
| Paycheck | 08/02/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -8,155.43 |
| Paycheck | 08/02/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 58.00 | -8,213.43 |
| Paycheck | 08/02/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 49.84 | | -8,163.59 |
| Paycheck | 08/02/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 49.84 | -8,213.43 |
| Paycheck | 08/02/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 49.84 | -8,263.27 |
| Paycheck | 08/02/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 11.65 | | -8,251.62 |
| Paycheck | 08/02/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 11.65 | -8,263.27 |
| Paycheck | 08/02/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 11.65 | | -8,274.92 |
| Paycheck | 08/02/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 11.65 | -8,274.92 |
| Paycheck | 08/02/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -8,274.92 |
| Paycheck | 08/02/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -8,274.92 |
| Paycheck | 08/02/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 12.06 | -8,286.98 |

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P    Document 132    Filed 12/11/24    Page 73 of 209    PageID 3812

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 08/02/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -8,286.98 |
| Paycheck | 08/02/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | | -8,286.98 |
| Paycheck | 08/02/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 683.33 | | -7,603.65 |
| Paycheck | 08/02/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 389.21 | | -7,214.44 |
| Paycheck | 08/02/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 389.21 | -7,603.65 |
| Paycheck | 08/02/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 21.83 | | -7,581.82 |
| Paycheck | 08/02/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 21.83 | -7,603.65 |
| Paycheck | 08/02/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 4.01 | | -7,599.64 |
| Paycheck | 08/02/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 4.01 | -7,603.65 |
| Paycheck | 08/02/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 4.62 | | -7,599.03 |
| Paycheck | 08/02/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 4.62 | -7,603.65 |
| Paycheck | 08/02/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 1.82 | -7,605.47 |
| Paycheck | 08/02/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 6.95 | | -7,598.52 |
| Paycheck | 08/02/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 6.95 | -7,605.47 |
| Paycheck | 08/02/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -7,605.47 |
| Paycheck | 08/02/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -7,605.47 |
| Paycheck | 08/02/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -7,605.47 |
| Paycheck | 08/02/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 44.00 | -7,649.47 |
| Paycheck | 08/02/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 42.25 | | -7,607.22 |
| Paycheck | 08/02/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 42.25 | -7,649.47 |
| Paycheck | 08/02/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 42.25 | -7,691.72 |
| Paycheck | 08/02/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 9.88 | | -7,681.84 |
| Paycheck | 08/02/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 9.88 | -7,691.72 |
| Paycheck | 08/02/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 9.88 | -7,701.60 |
| Paycheck | 08/02/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -7,701.60 |
| Paycheck | 08/02/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -7,701.60 |
| Paycheck | 08/02/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 3.41 | -7,705.01 |
| Paycheck | 08/02/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -7,705.01 |
| Paycheck | 08/02/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -7,705.01 |
| Paycheck | 08/02/2024 | ACH | Emily N Williams | | Admin Operations | √ | -SPLIT- | | 1,026.07 | -8,731.08 |
| Paycheck | 08/02/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 1,250.00 | | -7,481.08 |
| Paycheck | 08/02/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 150.35 | | -7,330.73 |
| Paycheck | 08/02/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 150.35 | -7,481.08 |
| Paycheck | 08/02/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 10.92 | | -7,470.16 |
| Paycheck | 08/02/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 10.92 | -7,481.08 |
| Paycheck | 08/02/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 4.62 | | -7,476.46 |
| Paycheck | 08/02/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 4.62 | -7,481.08 |
| Paycheck | 08/02/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 2.12 | | -7,478.96 |
| Paycheck | 08/02/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 2.12 | -7,481.08 |
| Paycheck | 08/02/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 14.42 | -7,495.50 |
| Paycheck | 08/02/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 8.26 | | -7,487.24 |
| Paycheck | 08/02/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 8.26 | -7,495.50 |
| Paycheck | 08/02/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -7,495.50 |
| Paycheck | 08/02/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 115.00 | -7,610.50 |
| Paycheck | 08/02/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 76.60 | | -7,533.90 |
| Paycheck | 08/02/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 76.60 | -7,610.50 |
| Paycheck | 08/02/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 76.60 | | -7,687.10 |
| Paycheck | 08/02/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 17.91 | | -7,669.19 |
| Paycheck | 08/02/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 17.91 | -7,687.10 |
| Paycheck | 08/02/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 17.91 | -7,705.01 |
| Paycheck | 08/02/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -7,705.01 |
| Paycheck | 08/02/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -7,705.01 |
| Paycheck | 08/02/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -7,705.01 |

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Filed 12/11/24    Page 74 of 209    PageID 3813

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 08/02/2024 | ACH | Gina K Eastman | | Admin Operations | √ | -SPLIT- | | 1,141.70 | -8,846.71 |
| Paycheck | 08/02/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 1,346.15 | | -7,500.56 |
| Paycheck | 08/02/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 537.66 | | -6,962.90 |
| Paycheck | 08/02/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 537.66 | -7,500.56 |
| Paycheck | 08/02/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 39.66 | | -7,460.90 |
| Paycheck | 08/02/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 39.66 | -7,500.56 |
| Paycheck | 08/02/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 4.62 | | -7,495.94 |
| Paycheck | 08/02/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 4.62 | -7,500.56 |
| Paycheck | 08/02/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 6.47 | | -7,494.09 |
| Paycheck | 08/02/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 6.47 | -7,500.56 |
| Paycheck | 08/02/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 20.00 | | -7,520.56 |
| Paycheck | 08/02/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 4.35 | | -7,516.21 |
| Paycheck | 08/02/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 4.35 | -7,520.56 |
| Paycheck | 08/02/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -7,520.56 |
| Paycheck | 08/02/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 83.00 | -7,603.56 |
| Paycheck | 08/02/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 82.22 | | -7,521.34 |
| Paycheck | 08/02/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 82.22 | -7,603.56 |
| Paycheck | 08/02/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 82.22 | -7,685.78 |
| Paycheck | 08/02/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 19.23 | | -7,666.55 |
| Paycheck | 08/02/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 19.23 | -7,685.78 |
| Paycheck | 08/02/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 19.23 | -7,705.01 |
| Paycheck | 08/02/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -7,705.01 |
| Paycheck | 08/02/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -7,705.01 |
| Paycheck | 08/02/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -7,705.01 |
| Paycheck | 08/02/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -7,705.01 |
| Paycheck | 08/02/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | 893.93 | | -6,811.08 |
| Paycheck | 08/02/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | | 1.89 | -6,812.97 |
| Paycheck | 08/02/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | 150.35 | | -6,662.62 |
| Paycheck | 08/02/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | | 150.35 | -6,812.97 |
| Paycheck | 08/02/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | 10.92 | | -6,802.05 |
| Paycheck | 08/02/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | | 10.92 | -6,812.97 |
| Paycheck | 08/02/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | 2.12 | | -6,810.85 |
| Paycheck | 08/02/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | | 2.12 | -6,812.97 |
| Paycheck | 08/02/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | 4.62 | | -6,808.35 |
| Paycheck | 08/02/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | | 4.62 | -6,812.97 |
| Paycheck | 08/02/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | 8.34 | | -6,804.63 |
| Paycheck | 08/02/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | | 8.34 | -6,812.97 |
| Paycheck | 08/02/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -6,812.97 |
| Paycheck | 08/02/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | | 69.00 | -6,881.97 |
| Paycheck | 08/02/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | 55.31 | | -6,826.66 |
| Paycheck | 08/02/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | | 55.31 | -6,881.97 |
| Paycheck | 08/02/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | | 55.31 | -6,937.28 |
| Paycheck | 08/02/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | 12.94 | | -6,924.34 |
| Paycheck | 08/02/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | | 12.94 | -6,937.28 |
| Paycheck | 08/02/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | | 12.94 | -6,950.22 |
| Paycheck | 08/02/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -6,950.22 |
| Paycheck | 08/02/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -6,950.22 |
| Paycheck | 08/02/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | | 26.76 | -6,976.98 |
| Paycheck | 08/02/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -6,976.98 |
| Paycheck | 08/02/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -6,976.98 |
| Paycheck | 08/02/2024 | ACH | Janie A Thomas | | Meat Operations:TX | √ | -SPLIT- | | 825.73 | -7,802.71 |
| Paycheck | 08/02/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 980.77 | | -6,821.94 |
| Paycheck | 08/02/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 4.62 | | -6,817.32 |
| Paycheck | 08/02/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | | 4.62 | -6,821.94 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
Case 4:23-cv-01224-P    Document 132 July through December 2024/24    Page 75 of 209    PageID 3814

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 08/02/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 6.62 | | -6,815.32 |
| Paycheck | 08/02/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | | 6.62 | -6,821.94 |
| Paycheck | 08/02/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -6,821.94 |
| Paycheck | 08/02/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | | 80.00 | -6,901.94 |
| Paycheck | 08/02/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 60.81 | | -6,841.13 |
| Paycheck | 08/02/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | | 60.81 | -6,901.94 |
| Paycheck | 08/02/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | | 60.81 | -6,962.75 |
| Paycheck | 08/02/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 14.23 | | -6,948.52 |
| Paycheck | 08/02/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | | 14.23 | -6,962.75 |
| Paycheck | 08/02/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | | 14.23 | -6,976.98 |
| Paycheck | 08/02/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -6,976.98 |
| Paycheck | 08/02/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -6,976.98 |
| Paycheck | 08/02/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -6,976.98 |
| Paycheck | 08/02/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -6,976.98 |
| Paycheck | 08/02/2024 | ACH | Jimmy R Adams | | Meat Operations | √ | -SPLIT- | | 1,375.48 | -8,352.46 |
| Paycheck | 08/02/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 1,634.62 | | -6,717.84 |
| Paycheck | 08/02/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 4.01 | | -6,713.83 |
| Paycheck | 08/02/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 4.01 | -6,717.84 |
| Paycheck | 08/02/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 21.83 | | -6,696.01 |
| Paycheck | 08/02/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 21.83 | -6,717.84 |
| Paycheck | 08/02/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 389.21 | | -6,328.63 |
| Paycheck | 08/02/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 389.21 | -6,717.84 |
| Paycheck | 08/02/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 14.56 | | -6,703.28 |
| Paycheck | 08/02/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 14.56 | -6,717.84 |
| Paycheck | 08/02/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 17.43 | -6,735.27 |
| Paycheck | 08/02/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -6,735.27 |
| Paycheck | 08/02/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 118.00 | -6,853.27 |
| Paycheck | 08/02/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 100.26 | | -6,753.01 |
| Paycheck | 08/02/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 100.26 | -6,853.27 |
| Paycheck | 08/02/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 100.26 | -6,953.53 |
| Paycheck | 08/02/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 23.45 | | -6,930.08 |
| Paycheck | 08/02/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 23.45 | -6,953.53 |
| Paycheck | 08/02/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 23.45 | -6,976.98 |
| Paycheck | 08/02/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -6,976.98 |
| Paycheck | 08/02/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -6,976.98 |
| Paycheck | 08/02/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -6,976.98 |
| Paycheck | 08/02/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -6,976.98 |
| Paycheck | 08/02/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | √ | -SPLIT- | | 1,465.19 | -8,442.17 |
| Paycheck | 08/02/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 1,634.62 | | -6,807.55 |
| Paycheck | 08/02/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 537.66 | | -6,269.89 |
| Paycheck | 08/02/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 537.66 | -6,807.55 |
| Paycheck | 08/02/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 39.66 | | -6,767.89 |
| Paycheck | 08/02/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 39.66 | -6,807.55 |
| Paycheck | 08/02/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 6.47 | | -6,801.08 |
| Paycheck | 08/02/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 6.47 | -6,807.55 |
| Paycheck | 08/02/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 4.62 | | -6,802.93 |
| Paycheck | 08/02/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 4.62 | -6,807.55 |
| Paycheck | 08/02/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 28.84 | | -6,836.39 |
| Paycheck | 08/02/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 19.23 | | -6,855.62 |
| Paycheck | 08/02/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 8.81 | | -6,846.81 |
| Paycheck | 08/02/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 8.81 | -6,855.62 |
| Paycheck | 08/02/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -6,855.62 |
| Paycheck | 08/02/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -6,855.62 |
| Paycheck | 08/02/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 98.36 | | -6,757.26 |

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P    Document 132    Filed 12/11/24    Page 76 of 209    PageID 3815

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 08/02/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 98.36 | -6,855.62 |
| Paycheck | 08/02/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 98.36 | -6,953.98 |
| Paycheck | 08/02/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 23.00 | | -6,930.98 |
| Paycheck | 08/02/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 23.00 | -6,953.98 |
| Paycheck | 08/02/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 23.00 | -6,976.98 |
| Paycheck | 08/02/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -6,976.98 |
| Paycheck | 08/02/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -6,976.98 |
| Paycheck | 08/02/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -6,976.98 |
| Paycheck | 08/02/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -6,976.98 |
| Paycheck | 08/02/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 960.00 | | -6,016.98 |
| Paycheck | 08/02/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 87.60 | | -5,929.38 |
| Paycheck | 08/02/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 537.66 | | -5,391.72 |
| Paycheck | 08/02/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | | 537.66 | -5,929.38 |
| Paycheck | 08/02/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 39.66 | | -5,889.72 |
| Paycheck | 08/02/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | | 39.66 | -5,929.38 |
| Paycheck | 08/02/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 6.47 | | -5,922.91 |
| Paycheck | 08/02/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | | 6.47 | -5,929.38 |
| Paycheck | 08/02/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 4.62 | | -5,924.76 |
| Paycheck | 08/02/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | | 4.62 | -5,929.38 |
| Paycheck | 08/02/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | | 5.18 | -5,934.56 |
| Paycheck | 08/02/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 9.05 | | -5,925.51 |
| Paycheck | 08/02/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | | 9.05 | -5,934.56 |
| Paycheck | 08/02/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -5,934.56 |
| Paycheck | 08/02/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -5,934.56 |
| Paycheck | 08/02/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 64.63 | | -5,869.93 |
| Paycheck | 08/02/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | | 64.63 | -5,934.56 |
| Paycheck | 08/02/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | | 64.63 | -5,999.19 |
| Paycheck | 08/02/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 15.12 | | -5,984.07 |
| Paycheck | 08/02/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | | 15.12 | -5,999.19 |
| Paycheck | 08/02/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | | 15.12 | -6,014.31 |
| Paycheck | 08/02/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -6,014.31 |
| Paycheck | 08/02/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -6,014.31 |
| Paycheck | 08/02/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -6,014.31 |
| Paycheck | 08/02/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -6,014.31 |
| Paycheck | 08/02/2024 | ACH | Justin K Williams | | Meat Operations:AZ | √ | -SPLIT- | | 1,923.91 | -7,938.22 |
| Paycheck | 08/02/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 2,346.15 | | -5,592.07 |
| Paycheck | 08/02/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 389.21 | | -5,202.86 |
| Paycheck | 08/02/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 389.21 | -5,592.07 |
| Paycheck | 08/02/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 21.83 | | -5,570.24 |
| Paycheck | 08/02/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 21.83 | -5,592.07 |
| Paycheck | 08/02/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 4.62 | | -5,587.45 |
| Paycheck | 08/02/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 4.62 | -5,592.07 |
| Paycheck | 08/02/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 2.84 | -5,594.91 |
| Paycheck | 08/02/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 4.01 | | -5,590.90 |
| Paycheck | 08/02/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 4.01 | -5,594.91 |
| Paycheck | 08/02/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 10.13 | | -5,584.78 |
| Paycheck | 08/02/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 10.13 | -5,594.91 |
| Paycheck | 08/02/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -5,594.91 |
| Paycheck | 08/02/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 205.00 | -5,799.91 |
| Paycheck | 08/02/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 145.28 | | -5,654.63 |
| Paycheck | 08/02/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 145.28 | -5,799.91 |
| Paycheck | 08/02/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 145.28 | -5,945.19 |
| Paycheck | 08/02/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 33.97 | | -5,911.22 |
| Paycheck | 08/02/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 33.97 | -5,945.19 |



EXHIBIT A

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P    Document 132    Filed 12/11/24    Page 77 of 209    PageID 3816

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 08/02/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 33.97 | -5,979.16 |
| Paycheck | 08/02/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -5,979.16 |
| Paycheck | 08/02/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -5,979.16 |
| Paycheck | 08/02/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 35.15 | -6,014.31 |
| Paycheck | 08/02/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -6,014.31 |
| Paycheck | 08/02/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -6,014.31 |
| Paycheck | 08/02/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 960.00 | | -5,054.31 |
| Paycheck | 08/02/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | | 1.94 | -5,056.25 |
| Paycheck | 08/02/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 150.35 | | -4,905.90 |
| Paycheck | 08/02/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | | 150.35 | -5,056.25 |
| Paycheck | 08/02/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 10.92 | | -5,045.33 |
| Paycheck | 08/02/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | | 10.92 | -5,056.25 |
| Paycheck | 08/02/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 2.12 | | -5,054.13 |
| Paycheck | 08/02/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | | 2.12 | -5,056.25 |
| Paycheck | 08/02/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 4.62 | | -5,051.63 |
| Paycheck | 08/02/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | | 4.62 | -5,056.25 |
| Paycheck | 08/02/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 1.82 | | -5,058.07 |
| Paycheck | 08/02/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 8.34 | | -5,049.73 |
| Paycheck | 08/02/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | | 8.34 | -5,058.07 |
| Paycheck | 08/02/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -5,058.07 |
| Paycheck | 08/02/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | | 77.00 | -5,135.07 |
| Paycheck | 08/02/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 59.29 | | -5,075.78 |
| Paycheck | 08/02/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | | 59.29 | -5,135.07 |
| Paycheck | 08/02/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | | 59.29 | -5,194.36 |
| Paycheck | 08/02/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 13.86 | | -5,180.50 |
| Paycheck | 08/02/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | | 13.86 | -5,194.36 |
| Paycheck | 08/02/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | | 13.86 | -5,208.22 |
| Paycheck | 08/02/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -5,208.22 |
| Paycheck | 08/02/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -5,208.22 |
| Paycheck | 08/02/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -5,208.22 |
| Paycheck | 08/02/2024 | ACH | Mark Miller | | Admin Operations | √ | -SPLIT- | | 1,339.58 | -6,547.80 |
| Paycheck | 08/02/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 1,634.62 | | -4,913.18 |
| Paycheck | 08/02/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 389.21 | | -4,523.97 |
| Paycheck | 08/02/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 389.21 | -4,913.18 |
| Paycheck | 08/02/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 21.83 | | -4,891.35 |
| Paycheck | 08/02/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 21.83 | -4,913.18 |
| Paycheck | 08/02/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 4.01 | | -4,909.17 |
| Paycheck | 08/02/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 4.01 | -4,913.18 |
| Paycheck | 08/02/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 4.62 | | -4,908.56 |
| Paycheck | 08/02/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 4.62 | -4,913.18 |
| Paycheck | 08/02/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 12.73 | | -4,900.45 |
| Paycheck | 08/02/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 12.73 | -4,913.18 |
| Paycheck | 08/02/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -4,913.18 |
| Paycheck | 08/02/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 170.00 | -5,083.18 |
| Paycheck | 08/02/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 101.34 | | -4,981.84 |
| Paycheck | 08/02/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 101.34 | -5,083.18 |
| Paycheck | 08/02/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 101.34 | -5,184.52 |
| Paycheck | 08/02/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 23.70 | | -5,160.82 |
| Paycheck | 08/02/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 23.70 | -5,184.52 |
| Paycheck | 08/02/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 23.70 | -5,208.22 |
| Paycheck | 08/02/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -5,208.22 |
| Paycheck | 08/02/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -5,208.22 |
| Paycheck | 08/02/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -5,208.22 |

EXHIBIT A

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P    Document 132    Filed 12/11/24    Page 78 of 209    PageID 3817

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 08/02/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -5,208.22 |
| Paycheck | 08/02/2024 | ACH | Nhubao Tran | | Meat Operations:TX | √ | -SPLIT- | | 803.98 | -6,012.20 |
| Paycheck | 08/02/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 960.00 | | -5,052.20 |
| Paycheck | 08/02/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 150.35 | | -4,901.85 |
| Paycheck | 08/02/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | | 150.35 | -5,052.20 |
| Paycheck | 08/02/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 10.92 | | -5,041.28 |
| Paycheck | 08/02/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | | 10.92 | -5,052.20 |
| Paycheck | 08/02/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 4.62 | | -5,047.58 |
| Paycheck | 08/02/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | | 4.62 | -5,052.20 |
| Paycheck | 08/02/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | | 7.12 | -5,059.32 |
| Paycheck | 08/02/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 2.12 | | -5,057.20 |
| Paycheck | 08/02/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | | 2.12 | -5,059.32 |
| Paycheck | 08/02/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 6.95 | | -5,052.37 |
| Paycheck | 08/02/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | | 6.95 | -5,059.32 |
| Paycheck | 08/02/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -5,059.32 |
| Paycheck | 08/02/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | | 76.00 | -5,135.32 |
| Paycheck | 08/02/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 59.08 | | -5,076.24 |
| Paycheck | 08/02/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | | 59.08 | -5,135.32 |
| Paycheck | 08/02/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | | 59.08 | -5,194.40 |
| Paycheck | 08/02/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 13.82 | | -5,180.58 |
| Paycheck | 08/02/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | | 13.82 | -5,194.40 |
| Paycheck | 08/02/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | | 13.82 | -5,208.22 |
| Paycheck | 08/02/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -5,208.22 |
| Paycheck | 08/02/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -5,208.22 |
| Paycheck | 08/02/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -5,208.22 |
| Paycheck | 08/02/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 880.00 | | -4,328.22 |
| Paycheck | 08/02/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 83.05 | | -4,245.17 |
| Paycheck | 08/02/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 150.35 | | -4,094.82 |
| Paycheck | 08/02/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | | 150.35 | -4,245.17 |
| Paycheck | 08/02/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 10.92 | | -4,234.25 |
| Paycheck | 08/02/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | | 10.92 | -4,245.17 |
| Paycheck | 08/02/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 2.12 | | -4,243.05 |
| Paycheck | 08/02/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | | 2.12 | -4,245.17 |
| Paycheck | 08/02/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 4.62 | | -4,240.55 |
| Paycheck | 08/02/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | | 4.62 | -4,245.17 |
| Paycheck | 08/02/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 7.88 | | -4,237.29 |
| Paycheck | 08/02/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | | 7.88 | -4,245.17 |
| Paycheck | 08/02/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -4,245.17 |
| Paycheck | 08/02/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | | 97.00 | -4,342.17 |
| Paycheck | 08/02/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 59.71 | | -4,282.46 |
| Paycheck | 08/02/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | | 59.71 | -4,342.17 |
| Paycheck | 08/02/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | | 59.71 | -4,401.88 |
| Paycheck | 08/02/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 13.96 | | -4,387.92 |
| Paycheck | 08/02/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | | 13.96 | -4,401.88 |
| Paycheck | 08/02/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | | 13.96 | -4,415.84 |
| Paycheck | 08/02/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -4,415.84 |
| Paycheck | 08/02/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -4,415.84 |
| Paycheck | 08/02/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -4,415.84 |
| Paycheck | 08/02/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -4,415.84 |
| Paycheck | 08/02/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | √ | -SPLIT- | | 1,348.61 | -5,764.45 |
| Paycheck | 08/02/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 1,500.00 | | -4,264.45 |
| Paycheck | 08/02/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 537.66 | | -3,726.79 |
| Paycheck | 08/02/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 537.66 | -4,264.45 |

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P    Document 132    Filed 12/11/24    Page 79 of 209    PageID 3818

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 08/02/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 39.66 | | -4,224.79 |
| Paycheck | 08/02/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 39.66 | -4,264.45 |
| Paycheck | 08/02/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 6.47 | | -4,257.98 |
| Paycheck | 08/02/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 6.47 | -4,264.45 |
| Paycheck | 08/02/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 4.62 | | -4,259.83 |
| Paycheck | 08/02/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 4.62 | -4,264.45 |
| Paycheck | 08/02/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 0.97 | | -4,265.42 |
| Paycheck | 08/02/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 11.63 | | -4,277.05 |
| Paycheck | 08/02/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 11.95 | | -4,265.10 |
| Paycheck | 08/02/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 11.95 | -4,277.05 |
| Paycheck | 08/02/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -4,277.05 |
| Paycheck | 08/02/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 25.00 | -4,302.05 |
| Paycheck | 08/02/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 92.22 | | -4,209.83 |
| Paycheck | 08/02/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 92.22 | -4,302.05 |
| Paycheck | 08/02/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 92.22 | -4,394.27 |
| Paycheck | 08/02/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 21.57 | | -4,372.70 |
| Paycheck | 08/02/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 21.57 | -4,394.27 |
| Paycheck | 08/02/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 21.57 | -4,415.84 |
| Paycheck | 08/02/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -4,415.84 |
| Paycheck | 08/02/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -4,415.84 |
| Paycheck | 08/02/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -4,415.84 |
| Paycheck | 08/02/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -4,415.84 |
| Paycheck | 08/02/2024 | ACH | Royana J Thomas | | Admin Operations | √ | -SPLIT- | | 1,843.95 | -6,259.79 |
| Paycheck | 08/02/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 2,403.85 | | -3,855.94 |
| Paycheck | 08/02/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 308.86 | | -3,547.08 |
| Paycheck | 08/02/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 308.86 | -3,855.94 |
| Paycheck | 08/02/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 28.75 | | -3,827.19 |
| Paycheck | 08/02/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 28.75 | -3,855.94 |
| Paycheck | 08/02/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 4.62 | | -3,851.32 |
| Paycheck | 08/02/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 4.62 | -3,855.94 |
| Paycheck | 08/02/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 4.09 | | -3,851.85 |
| Paycheck | 08/02/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 4.09 | -3,855.94 |
| Paycheck | 08/02/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 12.02 | | -3,843.92 |
| Paycheck | 08/02/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 12.02 | -3,855.94 |
| Paycheck | 08/02/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -3,855.94 |
| Paycheck | 08/02/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 376.00 | -4,231.94 |
| Paycheck | 08/02/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 149.04 | | -4,082.90 |
| Paycheck | 08/02/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 149.04 | -4,231.94 |
| Paycheck | 08/02/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 149.04 | -4,380.98 |
| Paycheck | 08/02/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 34.86 | | -4,346.12 |
| Paycheck | 08/02/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 34.86 | -4,380.98 |
| Paycheck | 08/02/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 34.86 | -4,415.84 |
| Paycheck | 08/02/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -4,415.84 |
| Paycheck | 08/02/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -4,415.84 |
| Paycheck | 08/02/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -4,415.84 |
| Paycheck | 08/02/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 1,482.84 | | -2,933.00 |
| Paycheck | 08/02/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 308.86 | | -2,624.14 |
| Paycheck | 08/02/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 308.86 | -2,933.00 |
| Paycheck | 08/02/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 28.75 | | -2,904.25 |
| Paycheck | 08/02/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 28.75 | -2,933.00 |
| Paycheck | 08/02/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 4.62 | | -2,928.38 |
| Paycheck | 08/02/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 2.30 | | -2,935.30 |

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P    Document 132    Filed 12/11/24    Page 80 of 209    PageID 3819

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 08/02/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 4.09 | | -2,931.21 |
| Paycheck | 08/02/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 4.09 | -2,935.30 |
| Paycheck | 08/02/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 9.94 | | -2,925.36 |
| Paycheck | 08/02/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 9.94 | -2,935.30 |
| Paycheck | 08/02/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -2,935.30 |
| Paycheck | 08/02/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 169.00 | | -3,104.30 |
| Paycheck | 08/02/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 91.79 | | -3,012.51 |
| Paycheck | 08/02/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 91.79 | -3,104.30 |
| Paycheck | 08/02/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 91.79 | -3,196.09 |
| Paycheck | 08/02/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 21.46 | | -3,174.63 |
| Paycheck | 08/02/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 21.46 | -3,196.09 |
| Paycheck | 08/02/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 21.46 | -3,217.55 |
| Paycheck | 08/02/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -3,217.55 |
| Paycheck | 08/02/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -3,217.55 |
| Paycheck | 08/02/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 72.00 | -3,289.55 |
| Paycheck | 08/02/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -3,289.55 |
| Paycheck | 08/02/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -3,289.55 |
| Paycheck | 08/02/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | 219.17 | | -3,070.38 |
| Paycheck | 08/02/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -3,070.38 |
| Paycheck | 08/02/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -3,070.38 |
| Paycheck | 08/02/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | 13.59 | | -3,056.79 |
| Paycheck | 08/02/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | | 13.59 | -3,070.38 |
| Paycheck | 08/02/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | | 13.59 | -3,083.97 |
| Paycheck | 08/02/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | 3.17 | | -3,080.80 |
| Paycheck | 08/02/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | | 3.17 | -3,083.97 |
| Paycheck | 08/02/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | | 3.17 | -3,087.14 |
| Paycheck | 08/02/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -3,087.14 |
| Paycheck | 08/02/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -3,087.14 |
| Paycheck | 08/02/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | | 5.00 | -3,092.14 |
| Paycheck | 08/02/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | 2.41 | | -3,089.73 |
| Paycheck | 08/02/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | | 2.41 | -3,092.14 |
| Paycheck | 08/02/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 1,168.91 | | -1,923.23 |
| Paycheck | 08/02/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 148.01 | | -1,775.22 |
| Paycheck | 08/02/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 148.01 | -1,923.23 |
| Paycheck | 08/02/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 11.00 | | -1,912.23 |
| Paycheck | 08/02/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 11.00 | -1,923.23 |
| Paycheck | 08/02/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 11.28 | | -1,911.95 |
| Paycheck | 08/02/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 11.28 | -1,923.23 |
| Paycheck | 08/02/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 0.97 | | -1,924.20 |
| Paycheck | 08/02/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 1.89 | | -1,926.09 |
| Paycheck | 08/02/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 2.13 | | -1,923.96 |
| Paycheck | 08/02/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 2.13 | -1,926.09 |
| Paycheck | 08/02/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -1,926.09 |
| Paycheck | 08/02/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 102.00 | -2,028.09 |
| Paycheck | 08/02/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 72.29 | | -1,955.80 |
| Paycheck | 08/02/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 72.29 | -2,028.09 |
| Paycheck | 08/02/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 72.29 | -2,100.38 |
| Paycheck | 08/02/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 16.91 | | -2,083.47 |
| Paycheck | 08/02/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 16.91 | -2,100.38 |
| Paycheck | 08/02/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 16.91 | -2,117.29 |
| Paycheck | 08/02/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -2,117.29 |
| Paycheck | 08/02/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -2,117.29 |
| Paycheck | 08/02/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 54.00 | -2,171.29 |
| Paycheck | 08/02/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -2,171.29 |

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P    Document 132    Filed 12/11/24    Page 81 of 209    PageID 3820

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 08/02/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -2,171.29 |
| Paycheck | 08/02/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 960.00 | | -1,211.29 |
| Paycheck | 08/02/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 0.60 | | -1,210.69 |
| Paycheck | 08/02/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | | 3.83 | -1,214.52 |
| Paycheck | 08/02/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 10.65 | | -1,203.87 |
| Paycheck | 08/02/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | | 10.65 | -1,214.52 |
| Paycheck | 08/02/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 39.66 | | -1,174.86 |
| Paycheck | 08/02/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | | 39.66 | -1,214.52 |
| Paycheck | 08/02/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 4.09 | | -1,210.43 |
| Paycheck | 08/02/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | | 4.09 | -1,214.52 |
| Paycheck | 08/02/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -1,214.52 |
| Paycheck | 08/02/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | | 58.00 | -1,272.52 |
| Paycheck | 08/02/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 59.32 | | -1,213.20 |
| Paycheck | 08/02/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | | 59.32 | -1,272.52 |
| Paycheck | 08/02/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | | 59.32 | -1,331.84 |
| Paycheck | 08/02/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 13.88 | | -1,317.96 |
| Paycheck | 08/02/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | | 13.88 | -1,331.84 |
| Paycheck | 08/02/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | | 13.88 | -1,345.72 |
| Paycheck | 08/02/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -1,345.72 |
| Paycheck | 08/02/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -1,345.72 |
| Paycheck | 08/02/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -1,345.72 |
| Paycheck | 08/02/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 1,433.48 | | 87.76 |
| Paycheck | 08/02/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 308.00 | | 395.76 |
| Paycheck | 08/02/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 150.35 | | 546.11 |
| Paycheck | 08/02/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 150.35 | 395.76 |
| Paycheck | 08/02/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 10.92 | | 406.68 |
| Paycheck | 08/02/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 10.92 | 395.76 |
| Paycheck | 08/02/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 4.62 | | 400.38 |
| Paycheck | 08/02/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 4.62 | 395.76 |
| Paycheck | 08/02/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 2.12 | | 397.88 |
| Paycheck | 08/02/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 2.12 | 395.76 |
| Paycheck | 08/02/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 1.89 | 393.87 |
| Paycheck | 08/02/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 4.35 | | 398.22 |
| Paycheck | 08/02/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 4.35 | 393.87 |
| Paycheck | 08/02/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | 393.87 |
| Paycheck | 08/02/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 226.00 | 167.87 |
| Paycheck | 08/02/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 107.86 | | 275.73 |
| Paycheck | 08/02/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 107.86 | 167.87 |
| Paycheck | 08/02/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 107.86 | 60.01 |
| Paycheck | 08/02/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 25.22 | | 85.23 |
| Paycheck | 08/02/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 25.22 | 60.01 |
| Paycheck | 08/02/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 25.22 | 34.79 |
| Paycheck | 08/02/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | 34.79 |
| Paycheck | 08/02/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | 34.79 |
| Paycheck | 08/02/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 34.79 | 0.00 |
| Paycheck | 08/02/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | 0.00 |
| Paycheck | 08/02/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | 0.00 |
| Check | 08/02/2024 | ACH | Payroll | | | √ | -SPLIT- | | 3,615.38 | -3,615.38 |
| Check | 08/02/2024 | ACH | Payroll | | Meat Operations | | Receiver Account 6050322 | 2,307.69 | | -1,307.69 |
| Check | 08/02/2024 | ACH | Payroll | | Meat Operations | | Receiver Account 6050322 | 1,307.69 | | 0.00 |
| Bill | 08/02/2024 | | Aetna | Monthly Auto Draft | Health | | | | 36,465.84 | -36,465.84 |
| Bill | 08/02/2024 | | Aetna | Monthly Auto Draft | Admin Operations | | Accounts Payable | 36,465.84 | | 0.00 |
| Check | 08/02/2024 | | Arizona Department of Revenue | Late file penalty - 12/31/2023 | | √ | Payroll Expenses | 1,745.98 | | -1,745.98 |



EXHIBIT A
Page 81 of 209

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P     Document 132     Filed 11/11/24     Page 82 of 209     PageID 3821

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Check | 08/02/2024 | | Arizona Department of Revenue | Late file penalty - 12/31/2023 | | | Receiver Account 6050322 | 1,745.98 | | 0.00 |
| Deposit | 08/02/2024 | | Woocommerce | Deposit | | √ | Retail | 5,818.60 | | 5,818.60 |
| Deposit | 08/02/2024 | | Woocommerce | Deposit | Meat Operations | | AGB 6052443 | | 5,818.60 | 0.00 |
| Deposit | 08/02/2024 | | Stripe | Deposit | | √ | Retail | 23.22 | | 23.22 |
| Deposit | 08/02/2024 | | Stripe | Deposit | Meat Operations | | AGB 6052443 | | 23.22 | 0.00 |
| Bill Pmt -Check | 08/02/2024 | | Aetna | Monthly Auto Draft | | √ | Accounts Payable | | 36,465.84 | -36,465.84 |
| Bill Pmt -Check | 08/02/2024 | | Aetna | Monthly Auto Draft | | | Receiver Account 6050322 | 36,465.84 | | 0.00 |
| Check | 08/02/2024 | | Dalworth Management | Memo:DALWORTHMANAGEME WEB PMTS S57PSG | | | Texas Office | | 2,796.42 | -2,796.42 |
| Check | 08/02/2024 | | Dalworth Management | Memo:DALWORTHMANAGEME WEB PMTS S57F Admin Operations | | | Receiver Account 6050322 | 2,796.42 | | 0.00 |
| Deposit | 08/02/2024 | | Various | Deposit | | | Wholesale | 46,548.68 | | 46,548.68 |
| Deposit | 08/02/2024 | | Various | Deposit | Meat Operations | | Receiver Account 6050322 | | 46,548.68 | 0.00 |
| Check | 08/02/2024 | | | AUTHNET GATEWAY BILLING XXXXX8668 | | | Office Supplies & Software | | 20.00 | -20.00 |
| Check | 08/02/2024 | | | AUTHNET GATEWAY BILLING XXXXX8668 | Admin Operations | | AGB 6052443 | 20.00 | | 0.00 |
| Deposit | 08/02/2024 | | Door Dash | DoorDash  Inc Agridime L STX7V8Y8K7H3T0 | | | Retail | 5.10 | | 5.10 |
| Deposit | 08/02/2024 | | Door Dash | DoorDash  Inc Agridime L STX7V8Y8K7H3T0 | Meat Operations | | Receiver Account 6050322 | | 5.10 | 0.00 |
| Deposit | 08/02/2024 | | Door Dash | DoorDash  Inc 1019 N Col STA7P4T9R2D2T7 | | | Retail | 30.83 | | 30.83 |
| Deposit | 08/02/2024 | | Door Dash | DoorDash  Inc 1019 N Col STA7P4T9R2D2T7 | Meat Operations | | Receiver Account 6050322 | | 30.83 | 0.00 |
| Deposit | 08/02/2024 | | Buckskin | INTUIT 34395106 BILLPAY BUCKSKIN LLC | | | Wholesale | 1,299.48 | | 1,299.48 |
| Deposit | 08/02/2024 | | Buckskin | INTUIT 34395106 BILLPAY BUCKSKIN LLC | Meat Operations | | Receiver Account 6050322 | | 1,299.48 | 0.00 |
| Deposit | 08/02/2024 | | Cattle Empire LLC | Incoming Wire | | | Cattle Sales | 1,376.39 | | 1,376.39 |
| Deposit | 08/02/2024 | | Cattle Empire LLC | Incoming Wire | Cattle Operations | | Receiver Account 6050322 | | 1,376.39 | 0.00 |
| Check | 08/02/2024 | | Yardi Service | Yardi Service Ch WEB PMTS Q14HSG | | | Office Supplies & Software | | 0.95 | -0.95 |
| Check | 08/02/2024 | | Yardi Service | Yardi Service Ch WEB PMTS Q14HSG | Admin Operations | | Receiver Account 6050322 | 0.95 | | 0.00 |
| Check | 08/02/2024 | | T-Mobile | TMOBILE PCS SVC 2537382 | | | Phone Bill | | 43.94 | -43.94 |
| Check | 08/02/2024 | | T-Mobile | TMOBILE PCS SVC 2537382 | Admin Operations | | Receiver Account 6050322 | 43.94 | | 0.00 |
| Check | 08/02/2024 | | Google | GOOGLE ADWORDS76 US0041YBI5 | | | Marketing | | 500.00 | -500.00 |
| Check | 08/02/2024 | | Google | GOOGLE ADWORDS76 US0041YBI5 | Meat Operations | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Check | 08/02/2024 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 1,769.76 | -1,769.76 |
| Check | 08/02/2024 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | Meat Operations | | Receiver Account 6050322 | 1,769.76 | | 0.00 |
| Check | 08/02/2024 | | Facebook | XX0415 PURCHASE 0802 0847 FACEBK YYTR36Y5 6505434800 CA INP9 | | √ | Marketing | | 1.21 | -1.21 |
| Check | 08/02/2024 | | Facebook | XX0415 PURCHASE 0802 0847 FACEBK YYTR36 Meat Operations | | | Receiver Account 6050322 | 1.21 | | 0.00 |
| Check | 08/02/2024 | | USPS | XX2289 PURCHASE 0801 0046 USPS STAMPS E Meat Operations | | | Shipping | | 100.00 | -100.00 |
| Check | 08/02/2024 | | USPS | XX2289 PURCHASE 0801 0046 USPS STAMPS E Meat Operations | | | Receiver Account 6050322 | 100.00 | | 0.00 |
| Check | 08/02/2024 | | QT | XX2313 PURCHASE 0802 0921 QT 414 OUTSIDE GILBERT AZ 001 42151: | | √ | Fuel | | 116.99 | -116.99 |
| Check | 08/02/2024 | | QT | XX2313 PURCHASE 0802 0921 QT 414 OUTSIDE Meat Operations | | | Receiver Account 6050322 | 116.99 | | 0.00 |
| Check | 08/02/2024 | | Facebook | XX0415 PURCHASE 0802 1212 FACEBK 8YP7B5G5 6505434800 CA IN16 | | √ | Marketing | | 518.99 | -518.99 |
| Check | 08/02/2024 | | Facebook | XX0415 PURCHASE 0802 1212 FACEBK 8YP7B5 Meat Operations | | | Receiver Account 6050322 | 518.99 | | 0.00 |
| Check | 08/02/2024 | | | Incoming Wire Fee 77988440 | | | Bank Charges & Fees | | 12.00 | -12.00 |
| Check | 08/02/2024 | | | Incoming Wire Fee 77988440 | Admin Operations | | Receiver Account 6050322 | 12.00 | | 0.00 |
| Bill | 08/02/2024 | 1176 | Delegated Insurance | Inv# 1176 July 2024 | | | Auto | | 50,003.00 | -50,003.00 |
| Bill | 08/02/2024 | 1176 | Delegated Insurance | Inv# 1176 July 2024 | Admin Operations | | Accounts Payable | 50,003.00 | | 0.00 |
| Deposit | 08/05/2024 | | Woocommerce | Deposit | | | Retail | 7,243.85 | | 7,243.85 |
| Deposit | 08/05/2024 | | Woocommerce | Deposit | Meat Operations | | AGB 6052443 | | 7,243.85 | 0.00 |
| Deposit | 08/05/2024 | | Stripe | Deposit | | | Retail | 957.28 | | 957.28 |
| Deposit | 08/05/2024 | | Stripe | Deposit | Meat Operations | | AGB 6052443 | | 957.28 | 0.00 |
| Check | 08/05/2024 | | | Memo:MERCHANT BANKCD DISCOUNT 498441180888 Payee:MERCHAN | | | Bank Charges & Fees | | 24.85 | -24.85 |
| Check | 08/05/2024 | | | Memo:MERCHANT BANKCD DISCOUNT 4984411 Admin Operations | | | AGB 6052443 | 24.85 | | 0.00 |
| Check | 08/05/2024 | | MegaCorp | Memo:AGRIDIME LLC Mega Corp 111924622 | | √ | Outbound | | 2,750.00 | -2,750.00 |
| Check | 08/05/2024 | | MegaCorp | Memo:AGRIDIME LLC Mega Corp 111924622 | Meat Operations | | Receiver Account 6050322 | 2,750.00 | | 0.00 |
| Deposit | 08/05/2024 | | Anderson Boneless Beef | Deposit | | | Wholesale | 50,000.00 | | 50,000.00 |
| Deposit | 08/05/2024 | | Anderson Boneless Beef | Deposit | Meat Operations | | Receiver Account 6050322 | | 50,000.00 | 0.00 |
| Deposit | 08/05/2024 | | Food Maven | Deposit | | | Wholesale | 4,340.24 | | 4,340.24 |
| Deposit | 08/05/2024 | | Food Maven | Deposit | Meat Operations | | Receiver Account 6050322 | | 4,340.24 | 0.00 |
| Deposit | 08/05/2024 | | Buckskin | Deposit | | √ | Wholesale | 1,425.93 | | 1,425.93 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P    Document 132    Filed 12/11/24    Page 83 of 209    PageID 3822

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Deposit | 08/05/2024 | | Buckskin | Deposit | Meat Operations | | Receiver Account 6050322 | | 1,425.93 | 0.00 |
| Check | 08/05/2024 | | Wex Bank - QT | Memo:Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 1,693.37 | -1,693.37 |
| Check | 08/05/2024 | | Wex Bank - QT | Memo:Wex Inc EFSLLC 0006702200043 | Meat Operations | | Receiver Account 6050322 | 1,693.37 | | 0.00 |
| Check | 08/05/2024 | | Beam Premium | Memo:BeamPremium ePay TX04463 | | | Dental | | 3,043.20 | -3,043.20 |
| Check | 08/05/2024 | | Beam Premium | Memo:BeamPremium ePay TX04463 | Admin Operations | | Receiver Account 6050322 | 3,043.20 | | 0.00 |
| Check | 08/05/2024 | | | Memo:TASC FUNDING 0fc8e2b2fbd6366 Payee:TASC FUNDING 0fc8e2b2 | | √ | Health | | 168.45 | -168.45 |
| Check | 08/05/2024 | | | Memo:TASC FUNDING 0fc8e2b2fbd6366 Payee:T | Admin Operations | | Receiver Account 6050322 | 168.45 | | 0.00 |
| Check | 08/05/2024 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0041WZA0 | | √ | Marketing | | 500.00 | -500.00 |
| Check | 08/05/2024 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0041WZA0 | Meat Operations | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Check | 08/05/2024 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0041XAPO | | | Marketing | | 500.00 | -500.00 |
| Check | 08/05/2024 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0041XAPO | Meat Operations | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Check | 08/05/2024 | | Facebook | Memo:XX0415 PURCHASE 0803 1001 FACEBK JCEWC5G5 6505434800 0 | | √ | Marketing | | 900.00 | -900.00 |
| Check | 08/05/2024 | | Facebook | Memo:XX0415 PURCHASE 0803 1001 FACEBK J | Meat Operations | | Receiver Account 6050322 | 900.00 | | 0.00 |
| Check | 08/05/2024 | | Facebook | Memo:XX0415 PURCHASE 0804 1429 FACEBK C2PRE5G5 6505434800 0 | | √ | Marketing | | 900.00 | -900.00 |
| Check | 08/05/2024 | | Facebook | Memo:XX0415 PURCHASE 0804 1429 FACEBK C | Meat Operations | | Receiver Account 6050322 | 900.00 | | 0.00 |
| Check | 08/05/2024 | WIRE | PX Feeders | 71 head | | √ | -SPLIT- | | 208,806.50 | -208,806.50 |
| Check | 08/05/2024 | WIRE | PX Feeders | 71 head | Cattle Operations | | Receiver Account 6050322 | 205,206.50 | | -3,600.00 |
| Check | 08/05/2024 | WIRE | PX Feeders | 71 head | Cattle Operations | | Receiver Account 6050322 | 3,600.00 | | 0.00 |
| Bill Pmt -Check | 08/05/2024 | WIRE | SCRS Fort Worth Industrial LLC | 2023 Operating Expense  August Lease for 6440 Oak Grove Rd. #300 | | √ | Accounts Payable | | 50,000.00 | -50,000.00 |
| Bill Pmt -Check | 08/05/2024 | WIRE | SCRS Fort Worth Industrial LLC | 2023 Operating Expense  August Lease for 6440 Oak Grove Rd. #300 | | | Receiver Account 6050322 | 50,000.00 | | 0.00 |
| Check | 08/05/2024 | ACH | Alex Dyer | Memo:AGRIDIME LLC Alex Dyer 111924622 | | | Consulting Fee | | 15,000.00 | -15,000.00 |
| Check | 08/05/2024 | ACH | Alex Dyer | Memo:AGRIDIME LLC Alex Dyer 111924622 | Meat Operations | | Receiver Account 6050322 | 15,000.00 | | 0.00 |
| Bill Pmt -Check | 08/05/2024 | ONLINE | PNC Equipment Finance, LLC | Inv. #6759531 | Lift Truck | √ | Accounts Payable | | 142.46 | -142.46 |
| Bill Pmt -Check | 08/05/2024 | ONLINE | PNC Equipment Finance, LLC | Inv. #6759531 | Lift Truck | | Receiver Account 6050322 | 142.46 | | 0.00 |
| Check | 08/05/2024 | ONLINE | PNC Equipment Finance, LLC | | | √ | Equipment Rental | | 978.93 | -978.93 |
| Check | 08/05/2024 | ONLINE | PNC Equipment Finance, LLC | | Meat Operations | | Receiver Account 6050322 | 978.93 | | 0.00 |
| Deposit | 08/05/2024 | | The Cleaning Guy | DEPOSIT | | | Building Maintenance | | 133.88 | 133.88 |
| Deposit | 08/05/2024 | | The Cleaning Guy | DEPOSIT | Meat Operations | | Receiver Account 6050322 | 133.88 | | 0.00 |
| Deposit | 08/05/2024 | | Various | DEPOSIT | | | Wholesale | | 11,622.40 | 11,622.40 |
| Deposit | 08/05/2024 | | Various | DEPOSIT | Meat Operations | | Receiver Account 6050322 | 11,622.40 | | 0.00 |
| Deposit | 08/05/2024 | | Farmer's and Ranchers Livestock | DEPOSIT | | | Cattle Sales | | 17,597.40 | 17,597.40 |
| Deposit | 08/05/2024 | | Farmer's and Ranchers Livestock | DEPOSIT | Cattle Operations | | Receiver Account 6050322 | 17,597.40 | | 0.00 |
| Check | 08/05/2024 | | Google Adwords | GOOGLE ADWORDS76 US0041XJ9M | | √ | Marketing | | 128.12 | -128.12 |
| Check | 08/05/2024 | | Google Adwords | GOOGLE ADWORDS76 US0041XJ9M | Meat Operations | | Receiver Account 6050322 | 128.12 | | 0.00 |
| Check | 08/05/2024 | | Google G Suite | GOOGLE APPSCOMME US0041YEVF | | √ | Office Supplies & Software | | 1,961.37 | -1,961.37 |
| Check | 08/05/2024 | | Google G Suite | GOOGLE APPSCOMME US0041YEVF | Admin Operations | | Receiver Account 6050322 | 1,961.37 | | 0.00 |
| Bill | 08/05/2024 | 9152460781 | Airgas | Inv.#9152460781 | | | Cold Packs | | 748.05 | -748.05 |
| Bill | 08/05/2024 | 9152460781 | Airgas | Inv.#9152460781 | Meat Operations | | Accounts Payable | 748.05 | | 0.00 |
| Bill | 08/05/2024 | 722-43293960 | Veritiv | Inv.#722-43293960 | | | Cold Packs | | 8.12 | -8.12 |
| Bill | 08/05/2024 | 722-43293960 | Veritiv | Inv.#722-43293960 | Meat Operations | | Accounts Payable | 8.12 | | 0.00 |
| Bill | 08/05/2024 | 1177 | Delegated Insurance | Inv.#1177 July and August | | | -SPLIT- | | 43,129.74 | -43,129.74 |
| Bill | 08/05/2024 | 1177 | Delegated Insurance | Inv.#1177 July and August | Admin Operations | | Accounts Payable | 8,724.28 | | -34,405.46 |
| Bill | 08/05/2024 | 1177 | Delegated Insurance | Inv.#1177 July and August | Admin Operations | | Accounts Payable | 24,303.30 | | -10,102.16 |
| Bill | 08/05/2024 | 1177 | Delegated Insurance | Inv.#1177 July and August | Admin Operations | | Accounts Payable | 10,102.16 | | 0.00 |
| Bill | 08/05/2024 | 9152506882 | Airgas | Inv.#9152506882 | | | Cold Packs | | 1,003.74 | -1,003.74 |
| Bill | 08/05/2024 | 9152506882 | Airgas | Inv.#9152506882 | Meat Operations | | Accounts Payable | 1,003.74 | | 0.00 |
| Bill | 08/05/2024 | 8022 | Tejas Premium Meats LLC | Inv. #8022 | | | -SPLIT- | | 1,876.41 | -1,876.41 |
| Bill | 08/05/2024 | 8022 | Tejas Premium Meats LLC | Inv. #8022 | Meat Operations | | Accounts Payable | 25,213.59 | | 23,337.18 |
| Bill | 08/05/2024 | 8022 | Tejas Premium Meats LLC | Inv. #8022 | Meat Operations | | Accounts Payable | 450.00 | | 23,787.18 |
| Bill | 08/05/2024 | 8022 | Tejas Premium Meats LLC | Inv. #8022 | Meat Operations | | Accounts Payable | 157.50 | | 23,944.68 |
| Bill | 08/05/2024 | 8022 | Tejas Premium Meats LLC | Inv. #8022 | Meat Operations | | Accounts Payable | 350.00 | | 24,294.68 |
| Bill | 08/05/2024 | 8022 | Tejas Premium Meats LLC | Inv. #8022 | Meat Operations | | Accounts Payable | 222.21 | | 24,516.89 |
| Bill | 08/05/2024 | 8022 | Tejas Premium Meats LLC | Inv. #8022 | Meat Operations | | Accounts Payable | 41.34 | | 24,558.23 |
| Bill | 08/05/2024 | 8022 | Tejas Premium Meats LLC | Inv. #8022 | Meat Operations | | Accounts Payable | | 24,558.23 | 0.00 |


EXHIBIT A

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P    Document 132    Filed 12/31/24    Page 84 of 209    PageID 3823

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Deposit | 08/06/2024 | | Optima Group | Deposit | | √ | Wholesale | 5,889.56 | | 5,889.56 |
| Deposit | 08/06/2024 | | Optima Group | Deposit | Meat Operations | | AGB 6052443 | | 5,889.56 | 0.00 |
| Deposit | 08/06/2024 | | Woocommerce | Deposit | | √ | Retail | 6,799.49 | | 6,799.49 |
| Deposit | 08/06/2024 | | Woocommerce | Deposit | Meat Operations | | AGB 6052443 | | 6,799.49 | 0.00 |
| Deposit | 08/06/2024 | | Stripe | Memo:STRIPE TRANSFER STM5R0C8X3W7T8 | | √ | Retail | 86.55 | | 86.55 |
| Deposit | 08/06/2024 | | Stripe | Memo:STRIPE TRANSFER STM5R0C8X3W7T8 | Meat Operations | | AGB 6052443 | | 86.55 | 0.00 |
| Deposit | 08/06/2024 | | Zuki's Pita | AGRIDIME LLC Zukis Pit 111924622 | | √ | Wholesale | 330.23 | | 330.23 |
| Deposit | 08/06/2024 | | Zuki's Pita | AGRIDIME LLC Zukis Pit 111924622 | Meat Operations | | AGB 6052443 | | 330.23 | 0.00 |
| Deposit | 08/06/2024 | | Cattle Empire LLC | Incoming Wire | | √ | Cattle Sales | 91,755.33 | | 91,755.33 |
| Deposit | 08/06/2024 | | Cattle Empire LLC | Incoming Wire | Cattle Operations | | Receiver Account 6050322 | | 91,755.33 | 0.00 |
| Check | 08/06/2024 | | Best Pass Inc. | BEST PASS INC PAYMENT 56514 | | | Taxi, Tolls, Rental Car | 181.05 | | -181.05 |
| Check | 08/06/2024 | | Best Pass Inc. | BEST PASS INC PAYMENT 56514 | Meat Operations | | Receiver Account 6050322 | 181.05 | | 0.00 |
| Check | 08/06/2024 | | Atmos Energy | ATMOS ENERGY RCR UTIL PYMT 003058979175 | | | Utilities | 83.80 | | -83.80 |
| Check | 08/06/2024 | | Atmos Energy | ATMOS ENERGY RCR UTIL PYMT 0030589791?! | Meat Operations | | Receiver Account 6050322 | 83.80 | | 0.00 |
| Check | 08/06/2024 | | Cintas | CINTASCORPORATIO 110EC64E16 XXXXXX9325 | | | Warehouse Supplies | 259.69 | | -259.69 |
| Check | 08/06/2024 | | Cintas | CINTASCORPORATIO 110EC64E16 XXXXXX932! | Meat Operations | | Receiver Account 6050322 | 259.69 | | 0.00 |
| Check | 08/06/2024 | | Google | GOOGLE ADWORDS76 US0041Y76P | | | Marketing | 500.00 | | -500.00 |
| Check | 08/06/2024 | | Google | GOOGLE ADWORDS76 US0041Y76P | Meat Operations | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Check | 08/06/2024 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 2,785.99 | -2,785.99 |
| Check | 08/06/2024 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | Meat Operations | | Receiver Account 6050322 | 2,785.99 | | 0.00 |
| Check | 08/06/2024 | | Amazon | XX2289 PURCHASE 0805 0616 AMAZONCOM SEATTLE WA 00000000 M | √ | | Office Supplies | 40.15 | | -40.15 |
| Check | 08/06/2024 | | Amazon | XX2289 PURCHASE 0805 0616 AMAZONCOM SE | Meat Operations | | Receiver Account 6050322 | 40.15 | | 0.00 |
| Check | 08/06/2024 | | BLue Gecko | XX2313 PURCHASE 0805 0935 BLUE GECKO TERMI SAN TAN VLY AZ IN | √ | | Pest Control | 150.00 | | -150.00 |
| Check | 08/06/2024 | | BLue Gecko | XX2313 PURCHASE 0805 0935 BLUE GECKO TE | Meat Operations | | Receiver Account 6050322 | 150.00 | | 0.00 |
| Check | 08/06/2024 | | Facebook | XX0415 PURCHASE 0805 1611 FACEBK XDB6B6U5 6505434800 CA IN89 | √ | | Marketing | 900.00 | | -900.00 |
| Check | 08/06/2024 | | Facebook | XX0415 PURCHASE 0805 1611 FACEBK XDB6B6 | Meat Operations | | Receiver Account 6050322 | 900.00 | | 0.00 |
| Check | 08/06/2024 | | | Incoming Wire Fee 78063453 | | √ | Bank Charges & Fees | 12.00 | | -12.00 |
| Check | 08/06/2024 | | | Incoming Wire Fee 78063453 | Admin Operations | | Receiver Account 6050322 | 12.00 | | 0.00 |
| Check | 08/06/2024 | | | Outgoing Wire Fee 88012 | | √ | Bank Charges & Fees | 17.00 | | -17.00 |
| Check | 08/06/2024 | | | Outgoing Wire Fee 88012 | Admin Operations | | Receiver Account 6050322 | 17.00 | | 0.00 |
| Check | 08/06/2024 | | | Outgoing Wire Fee 88013 | | | Bank Charges & Fees | 17.00 | | -17.00 |
| Check | 08/06/2024 | | | Outgoing Wire Fee 88013 | Admin Operations | | Receiver Account 6050322 | 17.00 | | 0.00 |
| Bill | 08/06/2024 | 3248 | Esquivel Services, LLC | Inv. #3248 Disconnect Trash Compactor Machine | FW Warehouse | | Equipment Parts & Repair | 185.00 | | -185.00 |
| Bill | 08/06/2024 | 3248 | Esquivel Services, LLC | Inv. #3248 Disconnect Trash Compactor Machine | Meat Operations | | Accounts Payable | 185.00 | | 0.00 |
| Bill Pmt -Check | 08/07/2024 | ACH | Tejas Premium Meats LLC | Memo:AGRIDIME LLC Tejas Prem 111924622 | | √ | Accounts Payable | | 12,911.53 | -12,911.53 |
| Bill Pmt -Check | 08/07/2024 | ACH | Tejas Premium Meats LLC | Memo:AGRIDIME LLC Tejas Prem 111924622 | | | Receiver Account 6050322 | 12,911.53 | | 0.00 |
| Check | 08/07/2024 | ACH | Gina Eastman | Memo:AGRIDIME LLC Gina Eastm 111924622 | | √ | Mileage | 41.04 | | -41.04 |
| Check | 08/07/2024 | ACH | Gina Eastman | Memo:AGRIDIME LLC Gina Eastm 111924622 | Admin Operations | | Receiver Account 6050322 | 41.04 | | 0.00 |
| Bill Pmt -Check | 08/07/2024 | ACH | Fulcrum Group Inc. | Inv. #36915 | | √ | Accounts Payable | | 6,446.29 | -6,446.29 |
| Bill Pmt -Check | 08/07/2024 | ACH | Fulcrum Group Inc. | Inv. #36915 | | | Receiver Account 6050322 | 6,446.29 | | 0.00 |
| Deposit | 08/07/2024 | | Pipe Bar & Grill | Deposit | | | Wholesale | 4,593.70 | | 4,593.70 |
| Deposit | 08/07/2024 | | Pipe Bar & Grill | Deposit | Meat Operations | | Receiver Account 6050322 | | 4,593.70 | 0.00 |
| Deposit | 08/07/2024 | | Pipe Bar & Grill | Deposit | | | Wholesale | 1,395.22 | | 1,395.22 |
| Deposit | 08/07/2024 | | Pipe Bar & Grill | Deposit | Meat Operations | | Receiver Account 6050322 | | 1,395.22 | 0.00 |
| Deposit | 08/07/2024 | | Woocommerce | Deposit | | √ | Retail | 25,769.88 | | 25,769.88 |
| Deposit | 08/07/2024 | | Woocommerce | Deposit | Meat Operations | | AGB 6052443 | | 25,769.88 | 0.00 |
| Deposit | 08/07/2024 | | Stripe | Deposit | | √ | Retail | 415.99 | | 415.99 |
| Deposit | 08/07/2024 | | Stripe | Deposit | Meat Operations | | AGB 6052443 | | 415.99 | 0.00 |
| Bill | 08/07/2024 | 240805W004187 | Unishippers | Inv. #240805W004187 | | | Shipping | 7,986.86 | | -7,986.86 |
| Bill | 08/07/2024 | 240805W004187 | Unishippers | Inv. #240805W004187 | Meat Operations | | Accounts Payable | 7,986.86 | | 0.00 |
| Deposit | 08/07/2024 | | Simply Tallow & Company | AGRIDIME LLC Simply Tal 111924622 | | | Tallow Products Sales | 207.46 | | 207.46 |
| Deposit | 08/07/2024 | | Simply Tallow & Company | AGRIDIME LLC Simply Tal 111924622 | Open Range Tallow | | AGB 6052443 | | 207.46 | 0.00 |
| Deposit | 08/07/2024 | | Baja Tacos & Shots | AGRIDIME LLC Baja Tacos 111924622 | | √ | Wholesale | 533.28 | | 533.28 |
| Deposit | 08/07/2024 | | Baja Tacos & Shots | AGRIDIME LLC Baja Tacos 111924622 | Meat Operations | | AGB 6052443 | | 533.28 | 0.00 |


EXHIBIT A

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P    Document 132    Filed 12/21/24    Page 85 of 209    PageID 3824

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Deposit | 08/07/2024 | | Monarch | AGRIDIME LLC Monarch 111924622 | | √ | Wholesale | 1,187.26 | | 1,187.26 |
| Deposit | 08/07/2024 | | Monarch | AGRIDIME LLC Monarch 111924622 | Meat Operations | | AGB 6052443 | | 1,187.26 | 0.00 |
| Deposit | 08/07/2024 | | Mexies | AGRIDIME LLC Mexies LLC 111924622 | | √ | Wholesale | 2,002.76 | | 2,002.76 |
| Deposit | 08/07/2024 | | Mexies | AGRIDIME LLC Mexies LLC 111924622 | Meat Operations | | AGB 6052443 | | 2,002.76 | 0.00 |
| Deposit | 08/07/2024 | | The Packing House | AGRIDIME LLC The Packin 111924622 | | √ | Wholesale | 3,845.25 | | 3,845.25 |
| Deposit | 08/07/2024 | | The Packing House | AGRIDIME LLC The Packin 111924622 | Meat Operations | | AGB 6052443 | | 3,845.25 | 0.00 |
| Check | 08/07/2024 | | Better Business Bureau | Better Bus BETTER BUSINESS BBPAdmin Invoice | | | License & Fees | | 24.75 | -24.75 |
| Check | 08/07/2024 | | Better Business Bureau | Better Bus BETTER BUSINESS BBPAdmin Invoice | Admin Operations | | Receiver Account 6050322 | 24.75 | | 0.00 |
| Check | 08/07/2024 | | Atmos Energy | ATMOS ENERGY RCR UTIL PYMT 003055914070 | | √ | Utilities | | 84.77 | -84.77 |
| Check | 08/07/2024 | | Atmos Energy | ATMOS ENERGY RCR UTIL PYMT 003055914070 | Meat Operations | | Receiver Account 6050322 | 84.77 | | 0.00 |
| Check | 08/07/2024 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 1,683.65 | -1,683.65 |
| Check | 08/07/2024 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | Meat Operations | | Receiver Account 6050322 | 1,683.65 | | 0.00 |
| Check | 08/07/2024 | | Amazon | XX2289 PURCHASE 0806 1943 AmazoncomRF59S Amzncombill WA INB9 | | √ | Office Supplies | | 66.28 | -66.28 |
| Check | 08/07/2024 | | Amazon | XX2289 PURCHASE 0806 1943 AmazoncomRF59 Meat Operations | | | Receiver Account 6050322 | 66.28 | | 0.00 |
| Check | 08/07/2024 | | USPS | XX2289 PURCHASE 0806 0043 USPS STAMPS ENDI 8884340055 DC 159 | | √ | Shipping | | 100.00 | -100.00 |
| Check | 08/07/2024 | | USPS | XX2289 PURCHASE 0806 0043 USPS STAMPS E Meat Operations | | | Receiver Account 6050322 | 100.00 | | 0.00 |
| Check | 08/07/2024 | | USPS | XX2289 PURCHASE 0806 0043 USPS STAMPS ENDI 8884340055 DC 159 | | √ | Shipping | | 100.00 | -100.00 |
| Check | 08/07/2024 | | USPS | XX2289 PURCHASE 0806 0043 USPS STAMPS E Meat Operations | | | Receiver Account 6050322 | 100.00 | | 0.00 |
| Check | 08/07/2024 | | USPS | XX2289 PURCHASE 0806 0043 USPS STAMPS ENDI 8884340055 DC 159 | | √ | Shipping | | 100.00 | -100.00 |
| Check | 08/07/2024 | | USPS | XX2289 PURCHASE 0806 0043 USPS STAMPS E Meat Operations | | | Receiver Account 6050322 | 100.00 | | 0.00 |
| Check | 08/07/2024 | | QT | XX2313 PURCHASE 0807 0845 QT 402 OUTSIDE MESA AZ 001 42201127 | | √ | Fuel | | 105.69 | -105.69 |
| Check | 08/07/2024 | | QT | XX2313 PURCHASE 0807 0845 QT 402 OUTSIDE Meat Operations | | | Receiver Account 6050322 | 105.69 | | 0.00 |
| Check | 08/07/2024 | | Facebook | XX0415 PURCHASE 0806 1611 FACEBK TCX6B6Y5 6505434800 CA IN14 | | √ | Marketing | | 900.00 | -900.00 |
| Check | 08/07/2024 | | Facebook | XX0415 PURCHASE 0806 1611 FACEBK TCX6B6 Meat Operations | | | Receiver Account 6050322 | 900.00 | | 0.00 |
| Credit | 08/07/2024 | | Tejas Premium Meats LLC | Credit Memo | | | Wholesale | | 86.04 | 86.04 |
| Credit | 08/07/2024 | | Tejas Premium Meats LLC | Credit Memo | Meat Operations | | Accounts Payable | 86.04 | | 0.00 |
| Deposit | 08/08/2024 | | Woocommerce | Deposit | | | Retail | 8,496.29 | | 8,496.29 |
| Deposit | 08/08/2024 | | Woocommerce | Deposit | Meat Operations | | AGB 6052443 | | 8,496.29 | 0.00 |
| Deposit | 08/08/2024 | | Stripe | Deposit | | | Retail | 636.06 | | 636.06 |
| Deposit | 08/08/2024 | | Stripe | Deposit | Meat Operations | | AGB 6052443 | | 636.06 | 0.00 |
| Deposit | 08/08/2024 | | Pipe Bar & Grill | Deposit | | | Wholesale | 1,810.92 | | 1,810.92 |
| Deposit | 08/08/2024 | | Pipe Bar & Grill | Deposit | Meat Operations | | Receiver Account 6050322 | | 1,810.92 | 0.00 |
| Check | 08/08/2024 | ONLINE | The Guardian | Memo:THE GUARDIAN AUG GP INS 79768600WWD0000 | | | Life | | 2,851.65 | -2,851.65 |
| Check | 08/08/2024 | ONLINE | The Guardian | Memo:THE GUARDIAN AUG GP INS 79768600W\ Admin Operations | | | Receiver Account 6050322 | 2,851.65 | | 0.00 |
| Deposit | 08/08/2024 | | Various | DEPOSIT | | | Wholesale | 20,319.35 | | 20,319.35 |
| Deposit | 08/08/2024 | | Various | DEPOSIT | Meat Operations | | Receiver Account 6050322 | | 20,319.35 | 0.00 |
| Check | 08/08/2024 | | Google Adwords | GOOGLE ADWORDS76 US00422F7E | | √ | Marketing | | 500.00 | -500.00 |
| Check | 08/08/2024 | | Google Adwords | GOOGLE ADWORDS76 US00422F7E | Meat Operations | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Check | 08/08/2024 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 2,517.22 | -2,517.22 |
| Check | 08/08/2024 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | Meat Operations | | Receiver Account 6050322 | 2,517.22 | | 0.00 |
| Check | 08/08/2024 | | USPS | XX2289 PURCHASE 0807 0035 USPS STAMPS ENDI 8884340055 DC 154 | | √ | Shipping | | 100.00 | -100.00 |
| Check | 08/08/2024 | | USPS | XX2289 PURCHASE 0807 0035 USPS STAMPS E Meat Operations | | | Receiver Account 6050322 | 100.00 | | 0.00 |
| Check | 08/08/2024 | | QT | XX2313 PURCHASE 0808 1001 QT 409 OUTSIDE PHOENIX AZ 001 42211 | | √ | Fuel | | 107.45 | -107.45 |
| Check | 08/08/2024 | | QT | XX2313 PURCHASE 0808 1001 QT 409 OUTSIDE Meat Operations | | | Receiver Account 6050322 | 107.45 | | 0.00 |
| Check | 08/08/2024 | | Facebook | XX0415 PURCHASE 0807 1808 FACEBK XSTE8645 6505434800 CA IN08 | | √ | Marketing | | 900.00 | -900.00 |
| Check | 08/08/2024 | | Facebook | XX0415 PURCHASE 0807 1808 FACEBK XSTE86 Meat Operations | | | Receiver Account 6050322 | 900.00 | | 0.00 |
| Check | 08/09/2024 | ACH | Goracke Farms | June and July Feed Bill | | √ | Feed & Care | | 18,477.73 | -18,477.73 |
| Check | 08/09/2024 | ACH | Goracke Farms | June and July Feed Bill | Cattle Operations | | Receiver Account 6050322 | 18,477.73 | | 0.00 |
| Paycheck | 08/09/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | √ | -SPLIT- | | 1,511.82 | -1,511.82 |
| Paycheck | 08/09/2024 | ACH | Anthony Avila | | Meat Operations:TX | √ | -SPLIT- | | 760.52 | -2,272.34 |
| Paycheck | 08/09/2024 | ACH | Caleb D Weaver | | Meat Operations | √ | -SPLIT- | | 2,707.24 | -4,979.58 |
| Paycheck | 08/09/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | √ | -SPLIT- | | 1,775.29 | -6,754.87 |
| Paycheck | 08/09/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | √ | -SPLIT- | | 683.04 | -7,437.91 |
| Paycheck | 08/09/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | √ | -SPLIT- | | 619.52 | -8,057.43 |



EXHIBIT A

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P     Document 132     Filed 12/31/24     Page 86 of 209     PageID 3825

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 08/09/2024 | ACH | James L Johnson | | Meat Operations:AZ | √ | -SPLIT- | | 742.84 | -8,800.27 |
| Paycheck | 08/09/2024 | ACH | Jose Ortiz | | Meat Operations:TX | √ | -SPLIT- | | 888.98 | -9,689.25 |
| Paycheck | 08/09/2024 | ACH | Justin K Williams | | Meat Operations:AZ | √ | -SPLIT- | | 2,721.35 | -12,410.60 |
| Paycheck | 08/09/2024 | ACH | Ricardo Perez | | Meat Operations:TX | √ | -SPLIT- | | 730.77 | -13,141.37 |
| Paycheck | 08/09/2024 | ACH | Shaston Challans | | Meat Operations:KS | √ | -SPLIT- | | 1,148.86 | -14,290.23 |
| Paycheck | 08/09/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | √ | -SPLIT- | | 137.44 | -14,427.67 |
| Paycheck | 08/09/2024 | ACH | Trepton E Songony | | Meat Operations:KS | √ | -SPLIT- | | 926.96 | -15,354.63 |
| Paycheck | 08/09/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | √ | -SPLIT- | | 829.46 | -16,184.09 |
| Paycheck | 08/09/2024 | ACH | Zachary Williams | | Admin Operations | | -SPLIT- | | 1,310.34 | -17,494.43 |
| Check | 08/09/2024 | ACH | Payroll | | | √ | -SPLIT- | | 15,825.07 | -33,319.50 |
| Check | 08/09/2024 | ACH | Payroll | Jeff Auerbach and Josh Weist Payroll + Commission | Meat Operations | | AGB 6052443 | 2,307.69 | | -31,011.81 |
| Check | 08/09/2024 | ACH | Payroll | Jeff Auerbach and Josh Weist Payroll + Commission | Meat Operations | | AGB 6052443 | 1,307.69 | | -29,704.12 |
| Check | 08/09/2024 | ACH | Payroll | Jeff Auerbach and Josh Weist Payroll + Commission | Meat Operations | | AGB 6052443 | 9,450.03 | | -20,254.09 |
| Check | 08/09/2024 | ACH | Payroll | Jeff Auerbach and Josh Weist Payroll + Commission | Meat Operations | | AGB 6052443 | 2,759.66 | | -17,494.43 |
| Paycheck | 08/09/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | 1,307.69 | | -16,186.74 |
| Paycheck | 08/09/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | 628.55 | | -15,558.19 |
| Paycheck | 08/09/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | 389.21 | | -15,168.98 |
| Paycheck | 08/09/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | | 389.21 | -15,558.19 |
| Paycheck | 08/09/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | 21.83 | | -15,536.36 |
| Paycheck | 08/09/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | | 21.83 | -15,558.19 |
| Paycheck | 08/09/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | 4.62 | | -15,553.57 |
| Paycheck | 08/09/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | | 4.62 | -15,558.19 |
| Paycheck | 08/09/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | | 2.84 | -15,561.03 |
| Paycheck | 08/09/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | 4.01 | | -15,557.02 |
| Paycheck | 08/09/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | | 4.01 | -15,561.03 |
| Paycheck | 08/09/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | 6.74 | | -15,554.29 |
| Paycheck | 08/09/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | | 6.74 | -15,561.03 |
| Paycheck | 08/09/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -15,561.03 |
| Paycheck | 08/09/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | | 206.00 | -15,767.03 |
| Paycheck | 08/09/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | 119.87 | | -15,647.16 |
| Paycheck | 08/09/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | | 119.87 | -15,767.03 |
| Paycheck | 08/09/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | | 119.87 | -15,886.90 |
| Paycheck | 08/09/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | 28.04 | | -15,858.86 |
| Paycheck | 08/09/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | | 28.04 | -15,886.90 |
| Paycheck | 08/09/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | | 28.04 | -15,914.94 |
| Paycheck | 08/09/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -15,914.94 |
| Paycheck | 08/09/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -15,914.94 |
| Paycheck | 08/09/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | | 67.67 | -15,982.61 |
| Paycheck | 08/09/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -15,982.61 |
| Paycheck | 08/09/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -15,982.61 |
| Paycheck | 08/09/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 845.17 | | -15,137.44 |
| Paycheck | 08/09/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 537.66 | | -14,599.78 |
| Paycheck | 08/09/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | | 537.66 | -15,137.44 |
| Paycheck | 08/09/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 39.66 | | -15,097.78 |
| Paycheck | 08/09/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | | 39.66 | -15,137.44 |
| Paycheck | 08/09/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 6.47 | | -15,130.97 |
| Paycheck | 08/09/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | | 6.47 | -15,137.44 |
| Paycheck | 08/09/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 12.04 | | -15,125.40 |
| Paycheck | 08/09/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | | 12.04 | -15,137.44 |
| Paycheck | 08/09/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -15,137.44 |
| Paycheck | 08/09/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | | 20.00 | -15,157.44 |
| Paycheck | 08/09/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 52.40 | | -15,105.04 |
| Paycheck | 08/09/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | | 52.40 | -15,157.44 |
| Paycheck | 08/09/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | | 52.40 | -15,209.84 |



EXHIBIT A

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P    Document 132    Filed 11/21/24    Page 87 of 209    PageID 3826

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 08/09/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 12.25 | | -15,197.59 |
| Paycheck | 08/09/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | | 12.25 | -15,209.84 |
| Paycheck | 08/09/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | | 12.25 | -15,222.09 |
| Paycheck | 08/09/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -15,222.09 |
| Paycheck | 08/09/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -15,222.09 |
| Paycheck | 08/09/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -15,222.09 |
| Paycheck | 08/09/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -15,222.09 |
| Paycheck | 08/09/2024 | ACH | Brooke Donnelly | | Admin Operations | √ | -SPLIT- | | 1,330.01 | -16,552.16 |
| Paycheck | 08/09/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 1,673.08 | | -14,879.08 |
| Paycheck | 08/09/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 150.35 | | -14,728.73 |
| Paycheck | 08/09/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | | 150.35 | -14,879.08 |
| Paycheck | 08/09/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 10.92 | | -14,868.16 |
| Paycheck | 08/09/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | | 10.92 | -14,879.08 |
| Paycheck | 08/09/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 4.62 | | -14,874.46 |
| Paycheck | 08/09/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | | 4.62 | -14,879.08 |
| Paycheck | 08/09/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | | 3.65 | -14,882.73 |
| Paycheck | 08/09/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 2.12 | | -14,880.61 |
| Paycheck | 08/09/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | | 2.12 | -14,882.73 |
| Paycheck | 08/09/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 10.50 | | -14,872.23 |
| Paycheck | 08/09/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | | 10.50 | -14,882.73 |
| Paycheck | 08/09/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 0.00 | | -14,882.73 |
| Paycheck | 08/09/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 0.00 | | -14,882.73 |
| Paycheck | 08/09/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | | 16.69 | -14,899.42 |
| Paycheck | 08/09/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 0.00 | | -14,899.42 |
| Paycheck | 08/09/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 0.00 | | -14,899.42 |
| Paycheck | 08/09/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | | 124.00 | -15,023.42 |
| Paycheck | 08/09/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 103.51 | | -14,919.91 |
| Paycheck | 08/09/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | | 103.51 | -15,023.42 |
| Paycheck | 08/09/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 103.51 | | -15,126.93 |
| Paycheck | 08/09/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 24.21 | | -15,102.72 |
| Paycheck | 08/09/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | | 24.21 | -15,126.93 |
| Paycheck | 08/09/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | | 24.21 | -15,151.14 |
| Paycheck | 08/09/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 0.00 | | -15,151.14 |
| Paycheck | 08/09/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 0.00 | | -15,151.14 |
| Paycheck | 08/09/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | | 70.95 | -15,222.09 |
| Paycheck | 08/09/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 0.00 | | -15,222.09 |
| Paycheck | 08/09/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 0.00 | | -15,222.09 |
| Paycheck | 08/09/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | 1,730.77 | | -13,491.32 |
| Paycheck | 08/09/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | 2,222.60 | | -11,268.72 |
| Paycheck | 08/09/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | 389.21 | | -10,879.51 |
| Paycheck | 08/09/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | | 389.21 | -11,268.72 |
| Paycheck | 08/09/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | 21.83 | | -11,246.89 |
| Paycheck | 08/09/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | | 21.83 | -11,268.72 |
| Paycheck | 08/09/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | 4.01 | | -11,264.71 |
| Paycheck | 08/09/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | | 4.01 | -11,268.72 |
| Paycheck | 08/09/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | 4.62 | | -11,264.10 |
| Paycheck | 08/09/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | | 4.62 | -11,268.72 |
| Paycheck | 08/09/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | 3.43 | | -11,265.29 |
| Paycheck | 08/09/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | | 3.43 | -11,268.72 |
| Paycheck | 08/09/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | 0.00 | | -11,268.72 |
| Paycheck | 08/09/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | | 748.00 | -12,016.72 |
| Paycheck | 08/09/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | 245.11 | | -11,771.61 |
| Paycheck | 08/09/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | | 245.11 | -12,016.72 |
| Paycheck | 08/09/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | | 245.11 | -12,261.83 |

EXHIBIT A

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P    Document 132    Filed 12/12/24    Page 88 of 209    PageID 3827

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 08/09/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | 57.33 | | -12,204.50 |
| Paycheck | 08/09/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | | 57.33 | -12,261.83 |
| Paycheck | 08/09/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | | 57.33 | -12,319.16 |
| Paycheck | 08/09/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | 0.00 | | -12,319.16 |
| Paycheck | 08/09/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | 0.00 | | -12,319.16 |
| Paycheck | 08/09/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | | 195.69 | -12,514.85 |
| Paycheck | 08/09/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | 0.00 | | -12,514.85 |
| Paycheck | 08/09/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | 0.00 | | -12,514.85 |
| Paycheck | 08/09/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | 1,458.92 | | -11,055.93 |
| Paycheck | 08/09/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | 1,035.28 | | -10,020.65 |
| Paycheck | 08/09/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | 150.35 | | -9,870.30 |
| Paycheck | 08/09/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | | 150.35 | -10,020.65 |
| Paycheck | 08/09/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | 10.92 | | -10,009.73 |
| Paycheck | 08/09/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | | 10.92 | -10,020.65 |
| Paycheck | 08/09/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | 4.62 | | -10,016.03 |
| Paycheck | 08/09/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | | 4.62 | -10,020.65 |
| Paycheck | 08/09/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | | 2.28 | -10,022.93 |
| Paycheck | 08/09/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | 2.12 | | -10,020.81 |
| Paycheck | 08/09/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | | 2.12 | -10,022.93 |
| Paycheck | 08/09/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | 11.62 | | -10,011.31 |
| Paycheck | 08/09/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | | 11.62 | -10,022.93 |
| Paycheck | 08/09/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -10,022.93 |
| Paycheck | 08/09/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | | 397.00 | -10,419.93 |
| Paycheck | 08/09/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | 154.50 | | -10,265.43 |
| Paycheck | 08/09/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | | 154.50 | -10,419.93 |
| Paycheck | 08/09/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | | 154.50 | -10,574.43 |
| Paycheck | 08/09/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | 36.13 | | -10,538.30 |
| Paycheck | 08/09/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | | 36.13 | -10,574.43 |
| Paycheck | 08/09/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | | 36.13 | -10,610.56 |
| Paycheck | 08/09/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -10,610.56 |
| Paycheck | 08/09/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -10,610.56 |
| Paycheck | 08/09/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | | 129.00 | -10,739.56 |
| Paycheck | 08/09/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -10,739.56 |
| Paycheck | 08/09/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -10,739.56 |
| Paycheck | 08/09/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 819.70 | | -9,919.86 |
| Paycheck | 08/09/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 1.82 | -9,921.68 |
| Paycheck | 08/09/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 150.35 | | -9,771.33 |
| Paycheck | 08/09/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 150.35 | -9,921.68 |
| Paycheck | 08/09/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 10.95 | | -9,910.73 |
| Paycheck | 08/09/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 10.95 | -9,921.68 |
| Paycheck | 08/09/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 2.12 | | -9,919.56 |
| Paycheck | 08/09/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 2.12 | -9,921.68 |
| Paycheck | 08/09/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 4.62 | | -9,917.06 |
| Paycheck | 08/09/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 4.62 | -9,921.68 |
| Paycheck | 08/09/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 6.61 | | -9,915.07 |
| Paycheck | 08/09/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 6.61 | -9,921.68 |
| Paycheck | 08/09/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -9,921.68 |
| Paycheck | 08/09/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 60.00 | -9,981.68 |
| Paycheck | 08/09/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 50.71 | | -9,930.97 |
| Paycheck | 08/09/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 50.71 | -9,981.68 |
| Paycheck | 08/09/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 11.86 | | -10,020.53 |
| Paycheck | 08/09/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 11.86 | -10,032.39 |
| Paycheck | 08/09/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 11.86 | -10,044.25 |

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P    Document 132    Filed 11/21/24    Page 89 of 209    PageID 3828

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 08/09/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -10,044.25 |
| Paycheck | 08/09/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -10,044.25 |
| Paycheck | 08/09/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 12.27 | -10,056.52 |
| Paycheck | 08/09/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -10,056.52 |
| Paycheck | 08/09/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -10,056.52 |
| Paycheck | 08/09/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 729.67 | | -9,326.85 |
| Paycheck | 08/09/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 389.21 | | -8,937.64 |
| Paycheck | 08/09/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 389.21 | -9,326.85 |
| Paycheck | 08/09/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 21.83 | | -9,305.02 |
| Paycheck | 08/09/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 21.83 | -9,326.85 |
| Paycheck | 08/09/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 4.01 | | -9,322.84 |
| Paycheck | 08/09/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 4.01 | -9,326.85 |
| Paycheck | 08/09/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 4.62 | | -9,322.23 |
| Paycheck | 08/09/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 4.62 | -9,326.85 |
| Paycheck | 08/09/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 1.82 | -9,328.67 |
| Paycheck | 08/09/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 6.95 | | -9,321.72 |
| Paycheck | 08/09/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 6.95 | -9,328.67 |
| Paycheck | 08/09/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -9,328.67 |
| Paycheck | 08/09/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -9,328.67 |
| Paycheck | 08/09/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -9,328.67 |
| Paycheck | 08/09/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 49.00 | -9,377.67 |
| Paycheck | 08/09/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 45.13 | | -9,332.54 |
| Paycheck | 08/09/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 45.13 | -9,377.67 |
| Paycheck | 08/09/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 45.13 | -9,422.80 |
| Paycheck | 08/09/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 10.56 | | -9,412.24 |
| Paycheck | 08/09/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 10.56 | -9,422.80 |
| Paycheck | 08/09/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 10.56 | -9,433.36 |
| Paycheck | 08/09/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -9,433.36 |
| Paycheck | 08/09/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -9,433.36 |
| Paycheck | 08/09/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 3.64 | -9,437.00 |
| Paycheck | 08/09/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -9,437.00 |
| Paycheck | 08/09/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -9,437.00 |
| Paycheck | 08/09/2024 | ACH | Gina K Eastman | | Admin Operations | √ | -SPLIT- | | 1,141.70 | -10,578.70 |
| Paycheck | 08/09/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | 1,346.15 | | -9,232.55 |
| Paycheck | 08/09/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | 537.66 | | -8,694.89 |
| Paycheck | 08/09/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | | 537.66 | -9,232.55 |
| Paycheck | 08/09/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | 39.66 | | -9,192.89 |
| Paycheck | 08/09/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | | 39.66 | -9,232.55 |
| Paycheck | 08/09/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | 4.62 | | -9,227.93 |
| Paycheck | 08/09/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | | 4.62 | -9,232.55 |
| Paycheck | 08/09/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | 6.47 | | -9,226.08 |
| Paycheck | 08/09/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | | 6.47 | -9,232.55 |
| Paycheck | 08/09/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | | 20.00 | -9,252.55 |
| Paycheck | 08/09/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | 4.35 | | -9,248.20 |
| Paycheck | 08/09/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | | 4.35 | -9,252.55 |
| Paycheck | 08/09/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | 0.00 | | -9,252.55 |
| Paycheck | 08/09/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | | 83.00 | -9,335.55 |
| Paycheck | 08/09/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | 82.22 | | -9,253.33 |
| Paycheck | 08/09/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | | 82.22 | -9,335.55 |
| Paycheck | 08/09/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | | 82.22 | -9,417.77 |
| Paycheck | 08/09/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | 19.23 | | -9,398.54 |
| Paycheck | 08/09/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | | 19.23 | -9,417.77 |
| Paycheck | 08/09/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | | 19.23 | -9,437.00 |
| Paycheck | 08/09/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | 0.00 | | -9,437.00 |

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P    Document 132    Filed 12/12/24    Page 90 of 209    PageID 3829

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 08/09/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | 0.00 | | -9,437.00 |
| Paycheck | 08/09/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | 0.00 | | -9,437.00 |
| Paycheck | 08/09/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | 0.00 | | -9,437.00 |
| Paycheck | 08/09/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | 912.72 | | -8,524.28 |
| Paycheck | 08/09/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | | 1.89 | -8,526.17 |
| Paycheck | 08/09/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | 150.35 | | -8,375.82 |
| Paycheck | 08/09/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | | 150.35 | -8,526.17 |
| Paycheck | 08/09/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | 10.92 | | -8,515.25 |
| Paycheck | 08/09/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | | 10.92 | -8,526.17 |
| Paycheck | 08/09/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | 2.12 | | -8,524.05 |
| Paycheck | 08/09/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | | 2.12 | -8,526.17 |
| Paycheck | 08/09/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | 4.62 | | -8,521.55 |
| Paycheck | 08/09/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | | 4.62 | -8,526.17 |
| Paycheck | 08/09/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | 8.34 | | -8,517.83 |
| Paycheck | 08/09/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | | 8.34 | -8,526.17 |
| Paycheck | 08/09/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -8,526.17 |
| Paycheck | 08/09/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | | 71.00 | -8,597.17 |
| Paycheck | 08/09/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | 56.47 | | -8,540.70 |
| Paycheck | 08/09/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | | 56.47 | -8,597.17 |
| Paycheck | 08/09/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | | 56.47 | -8,653.64 |
| Paycheck | 08/09/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | 13.20 | | -8,640.44 |
| Paycheck | 08/09/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | | 13.20 | -8,653.64 |
| Paycheck | 08/09/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | | 13.20 | -8,666.84 |
| Paycheck | 08/09/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -8,666.84 |
| Paycheck | 08/09/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -8,666.84 |
| Paycheck | 08/09/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | | 27.32 | -8,694.16 |
| Paycheck | 08/09/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -8,694.16 |
| Paycheck | 08/09/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -8,694.16 |
| Paycheck | 08/09/2024 | ACH | Janie A Thomas | | Meat Operations:TX | √ | -SPLIT- | | 825.74 | -9,519.90 |
| Paycheck | 08/09/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | 980.77 | | -8,539.13 |
| Paycheck | 08/09/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | 4.62 | | -8,534.51 |
| Paycheck | 08/09/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | | 4.62 | -8,539.13 |
| Paycheck | 08/09/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | 6.62 | | -8,532.51 |
| Paycheck | 08/09/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | | 6.62 | -8,539.13 |
| Paycheck | 08/09/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -8,539.13 |
| Paycheck | 08/09/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | | 80.00 | -8,619.13 |
| Paycheck | 08/09/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | 60.81 | | -8,558.32 |
| Paycheck | 08/09/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | | 60.81 | -8,619.13 |
| Paycheck | 08/09/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | | 60.81 | -8,679.94 |
| Paycheck | 08/09/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | 14.22 | | -8,665.72 |
| Paycheck | 08/09/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | | 14.22 | -8,679.94 |
| Paycheck | 08/09/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | | 14.22 | -8,694.16 |
| Paycheck | 08/09/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -8,694.16 |
| Paycheck | 08/09/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -8,694.16 |
| Paycheck | 08/09/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -8,694.16 |
| Paycheck | 08/09/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -8,694.16 |
| Paycheck | 08/09/2024 | ACH | Jimmy R Adams | | Meat Operations | √ | -SPLIT- | | 1,375.48 | -10,069.64 |
| Paycheck | 08/09/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | 1,634.62 | | -8,435.02 |
| Paycheck | 08/09/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | 4.01 | | -8,431.01 |
| Paycheck | 08/09/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | | 4.01 | -8,435.02 |
| Paycheck | 08/09/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | 21.83 | | -8,413.19 |
| Paycheck | 08/09/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | | 21.83 | -8,435.02 |
| Paycheck | 08/09/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | 389.21 | | -8,045.81 |
| Paycheck | 08/09/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | | 389.21 | -8,435.02 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P    Document 132    Filed 12/11/24    Page 91 of 209    PageID 3830

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 08/09/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | 14.56 | | -8,420.46 |
| Paycheck | 08/09/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | | 14.56 | -8,435.02 |
| Paycheck | 08/09/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | | 17.43 | -8,452.45 |
| Paycheck | 08/09/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | 0.00 | | -8,452.45 |
| Paycheck | 08/09/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | | 118.00 | -8,570.45 |
| Paycheck | 08/09/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | 100.27 | | -8,470.18 |
| Paycheck | 08/09/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | | 100.27 | -8,570.45 |
| Paycheck | 08/09/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | | 100.27 | -8,670.72 |
| Paycheck | 08/09/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | 23.44 | | -8,647.28 |
| Paycheck | 08/09/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | | 23.44 | -8,670.72 |
| Paycheck | 08/09/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | | 23.44 | -8,694.16 |
| Paycheck | 08/09/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | 0.00 | | -8,694.16 |
| Paycheck | 08/09/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | 0.00 | | -8,694.16 |
| Paycheck | 08/09/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | 0.00 | | -8,694.16 |
| Paycheck | 08/09/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | √ | -SPLIT- | | 1,465.17 | -10,159.33 |
| Paycheck | 08/09/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | 1,634.62 | | -8,524.71 |
| Paycheck | 08/09/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | 537.66 | | -7,987.05 |
| Paycheck | 08/09/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | | 537.66 | -8,524.71 |
| Paycheck | 08/09/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | 39.66 | | -8,485.05 |
| Paycheck | 08/09/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | | 39.66 | -8,524.71 |
| Paycheck | 08/09/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | 6.47 | | -8,518.24 |
| Paycheck | 08/09/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | | 6.47 | -8,524.71 |
| Paycheck | 08/09/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | 4.62 | | -8,520.09 |
| Paycheck | 08/09/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | | 4.62 | -8,524.71 |
| Paycheck | 08/09/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | 28.84 | | -8,553.55 |
| Paycheck | 08/09/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | 19.23 | | -8,572.78 |
| Paycheck | 08/09/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | 8.81 | | -8,563.97 |
| Paycheck | 08/09/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | | 8.81 | -8,572.78 |
| Paycheck | 08/09/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -8,572.78 |
| Paycheck | 08/09/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -8,572.78 |
| Paycheck | 08/09/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | 98.37 | | -8,474.41 |
| Paycheck | 08/09/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | | 98.37 | -8,572.78 |
| Paycheck | 08/09/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | | 98.37 | -8,671.15 |
| Paycheck | 08/09/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | 23.01 | | -8,648.14 |
| Paycheck | 08/09/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | | 23.01 | -8,671.15 |
| Paycheck | 08/09/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | | 23.01 | -8,694.16 |
| Paycheck | 08/09/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -8,694.16 |
| Paycheck | 08/09/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -8,694.16 |
| Paycheck | 08/09/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -8,694.16 |
| Paycheck | 08/09/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -8,694.16 |
| Paycheck | 08/09/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 960.00 | | -7,734.16 |
| Paycheck | 08/09/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 7.80 | | -7,726.36 |
| Paycheck | 08/09/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 537.66 | | -7,188.70 |
| Paycheck | 08/09/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | | 537.66 | -7,726.36 |
| Paycheck | 08/09/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 39.66 | | -7,686.70 |
| Paycheck | 08/09/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | | 39.66 | -7,726.36 |
| Paycheck | 08/09/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 6.47 | | -7,719.89 |
| Paycheck | 08/09/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | | 6.47 | -7,726.36 |
| Paycheck | 08/09/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 4.62 | | -7,721.74 |
| Paycheck | 08/09/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | | 4.62 | -7,726.36 |
| Paycheck | 08/09/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | | 5.18 | -7,731.54 |
| Paycheck | 08/09/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 9.05 | | -7,722.49 |
| Paycheck | 08/09/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | | 9.05 | -7,731.54 |



**2:09 PM**
**11/11/24**
**Accrual Basis**

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P    Document 132    Filed 12/21/24    Page 92 of 209    PageID 3831

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 08/09/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -7,731.54 |
| Paycheck | 08/09/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -7,731.54 |
| Paycheck | 08/09/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 59.69 | | -7,671.85 |
| Paycheck | 08/09/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | | 59.69 | -7,731.54 |
| Paycheck | 08/09/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | | 59.69 | -7,791.23 |
| Paycheck | 08/09/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 13.95 | | -7,777.28 |
| Paycheck | 08/09/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | | 13.95 | -7,791.23 |
| Paycheck | 08/09/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | | 13.95 | -7,805.18 |
| Paycheck | 08/09/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -7,805.18 |
| Paycheck | 08/09/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -7,805.18 |
| Paycheck | 08/09/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -7,805.18 |
| Paycheck | 08/09/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -7,805.18 |
| Paycheck | 08/09/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | 2,346.15 | | -5,459.03 |
| Paycheck | 08/09/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | 1,154.05 | | -4,304.98 |
| Paycheck | 08/09/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | 389.21 | | -3,915.77 |
| Paycheck | 08/09/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | | 389.21 | -4,304.98 |
| Paycheck | 08/09/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | 21.83 | | -4,283.15 |
| Paycheck | 08/09/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | | 21.83 | -4,304.98 |
| Paycheck | 08/09/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | 4.62 | | -4,300.36 |
| Paycheck | 08/09/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | | 4.62 | -4,304.98 |
| Paycheck | 08/09/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | | 2.84 | -4,307.82 |
| Paycheck | 08/09/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | 4.01 | | -4,303.81 |
| Paycheck | 08/09/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | | 4.01 | -4,307.82 |
| Paycheck | 08/09/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | 10.13 | | -4,297.69 |
| Paycheck | 08/09/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | | 10.13 | -4,307.82 |
| Paycheck | 08/09/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -4,307.82 |
| Paycheck | 08/09/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | | 456.00 | -4,763.82 |
| Paycheck | 08/09/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | 216.84 | | -4,546.98 |
| Paycheck | 08/09/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | | 216.84 | -4,763.82 |
| Paycheck | 08/09/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | | 216.84 | -4,980.66 |
| Paycheck | 08/09/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | 50.71 | | -4,929.95 |
| Paycheck | 08/09/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | | 50.71 | -4,980.66 |
| Paycheck | 08/09/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | | 50.71 | -5,031.37 |
| Paycheck | 08/09/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -5,031.37 |
| Paycheck | 08/09/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -5,031.37 |
| Paycheck | 08/09/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | | 52.46 | -5,083.83 |
| Paycheck | 08/09/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -5,083.83 |
| Paycheck | 08/09/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -5,083.83 |
| Paycheck | 08/09/2024 | ACH | Mark Miller | | Admin Operations | √ | -SPLIT- | | 1,339.57 | -6,423.40 |
| Paycheck | 08/09/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | 1,634.62 | | -4,788.78 |
| Paycheck | 08/09/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | 389.21 | | -4,399.57 |
| Paycheck | 08/09/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | | 389.21 | -4,788.78 |
| Paycheck | 08/09/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | 21.83 | | -4,766.95 |
| Paycheck | 08/09/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | | 21.83 | -4,788.78 |
| Paycheck | 08/09/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | 4.01 | | -4,784.77 |
| Paycheck | 08/09/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | | 4.01 | -4,788.78 |
| Paycheck | 08/09/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | 4.62 | | -4,784.16 |
| Paycheck | 08/09/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | | 4.62 | -4,788.78 |
| Paycheck | 08/09/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | 12.73 | | -4,776.05 |
| Paycheck | 08/09/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | | 12.73 | -4,788.78 |
| Paycheck | 08/09/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | 0.00 | | -4,788.78 |
| Paycheck | 08/09/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | | 170.00 | -4,958.78 |
| Paycheck | 08/09/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | 101.35 | | -4,857.43 |
| Paycheck | 08/09/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | | 101.35 | -4,958.78 |



**2:09 PM**
**11/11/24**
**Accrual Basis**

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P    Document 132    Filed 11/21/24    Page 93 of 209    PageID 3832

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 08/09/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | | 101.35 | -5,060.13 |
| Paycheck | 08/09/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | 23.70 | | -5,036.43 |
| Paycheck | 08/09/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | | 23.70 | -5,060.13 |
| Paycheck | 08/09/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | | 23.70 | -5,083.83 |
| Paycheck | 08/09/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | 0.00 | | -5,083.83 |
| Paycheck | 08/09/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | 0.00 | | -5,083.83 |
| Paycheck | 08/09/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | 0.00 | | -5,083.83 |
| Paycheck | 08/09/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | 0.00 | | -5,083.83 |
| Paycheck | 08/09/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 880.00 | | -4,203.83 |
| Paycheck | 08/09/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 6.60 | | -4,197.23 |
| Paycheck | 08/09/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 150.35 | | -4,046.88 |
| Paycheck | 08/09/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | | 150.35 | -4,197.23 |
| Paycheck | 08/09/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 10.92 | | -4,186.31 |
| Paycheck | 08/09/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | | 10.92 | -4,197.23 |
| Paycheck | 08/09/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 2.12 | | -4,195.11 |
| Paycheck | 08/09/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | | 2.12 | -4,197.23 |
| Paycheck | 08/09/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 4.62 | | -4,192.61 |
| Paycheck | 08/09/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | | 4.62 | -4,197.23 |
| Paycheck | 08/09/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 7.88 | | -4,189.35 |
| Paycheck | 08/09/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | | 7.88 | -4,197.23 |
| Paycheck | 08/09/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -4,197.23 |
| Paycheck | 08/09/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | | 88.00 | -4,285.23 |
| Paycheck | 08/09/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 54.97 | | -4,230.26 |
| Paycheck | 08/09/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | | 54.97 | -4,285.23 |
| Paycheck | 08/09/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | | 54.97 | -4,340.20 |
| Paycheck | 08/09/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 12.86 | | -4,327.34 |
| Paycheck | 08/09/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | | 12.86 | -4,340.20 |
| Paycheck | 08/09/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | | 12.86 | -4,353.06 |
| Paycheck | 08/09/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -4,353.06 |
| Paycheck | 08/09/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -4,353.06 |
| Paycheck | 08/09/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -4,353.06 |
| Paycheck | 08/09/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -4,353.06 |
| Paycheck | 08/09/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | √ | -SPLIT- | | 1,348.61 | -5,701.67 |
| Paycheck | 08/09/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | 1,500.00 | | -4,201.67 |
| Paycheck | 08/09/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | 537.66 | | -3,664.01 |
| Paycheck | 08/09/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | | 537.66 | -4,201.67 |
| Paycheck | 08/09/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | 39.66 | | -4,162.01 |
| Paycheck | 08/09/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | | 39.66 | -4,201.67 |
| Paycheck | 08/09/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | 6.47 | | -4,195.20 |
| Paycheck | 08/09/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | | 6.47 | -4,201.67 |
| Paycheck | 08/09/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | 4.62 | | -4,197.05 |
| Paycheck | 08/09/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | | 4.62 | -4,201.67 |
| Paycheck | 08/09/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | | 0.97 | -4,202.64 |
| Paycheck | 08/09/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | | 11.63 | -4,214.27 |
| Paycheck | 08/09/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | 11.95 | | -4,202.32 |
| Paycheck | 08/09/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | | 11.95 | -4,214.27 |
| Paycheck | 08/09/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | 0.00 | | -4,214.27 |
| Paycheck | 08/09/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | | 25.00 | -4,239.27 |
| Paycheck | 08/09/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | 92.22 | | -4,147.05 |
| Paycheck | 08/09/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | | 92.22 | -4,239.27 |
| Paycheck | 08/09/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | | 92.22 | -4,331.49 |
| Paycheck | 08/09/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | 21.57 | | -4,309.92 |
| Paycheck | 08/09/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | | 21.57 | -4,331.49 |
| Paycheck | 08/09/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | | 21.57 | -4,353.06 |

EXHIBIT A

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P    Document 132    Filed 12/11/24    Page 94 of 209    PageID 3833

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 08/09/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | 0.00 | | -4,353.06 |
| Paycheck | 08/09/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | 0.00 | | -4,353.06 |
| Paycheck | 08/09/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | 0.00 | | -4,353.06 |
| Paycheck | 08/09/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | 0.00 | | -4,353.06 |
| Paycheck | 08/09/2024 | ACH | Royana J Thomas | | Admin Operations | √ | -SPLIT- | | 1,843.96 | -6,197.02 |
| Paycheck | 08/09/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 2,403.85 | | -3,793.17 |
| Paycheck | 08/09/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 308.86 | | -3,484.31 |
| Paycheck | 08/09/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 308.86 | -3,793.17 |
| Paycheck | 08/09/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 28.75 | | -3,764.42 |
| Paycheck | 08/09/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 28.75 | -3,793.17 |
| Paycheck | 08/09/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 4.62 | | -3,788.55 |
| Paycheck | 08/09/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 4.62 | -3,793.17 |
| Paycheck | 08/09/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 4.09 | | -3,789.08 |
| Paycheck | 08/09/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 4.09 | -3,793.17 |
| Paycheck | 08/09/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 12.02 | | -3,781.15 |
| Paycheck | 08/09/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 12.02 | -3,793.17 |
| Paycheck | 08/09/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | -3,793.17 |
| Paycheck | 08/09/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 376.00 | -4,169.17 |
| Paycheck | 08/09/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 149.04 | | -4,020.13 |
| Paycheck | 08/09/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 149.04 | -4,169.17 |
| Paycheck | 08/09/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 149.04 | -4,318.21 |
| Paycheck | 08/09/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 34.85 | | -4,283.36 |
| Paycheck | 08/09/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 34.85 | -4,318.21 |
| Paycheck | 08/09/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 34.85 | -4,353.06 |
| Paycheck | 08/09/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | -4,353.06 |
| Paycheck | 08/09/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | -4,353.06 |
| Paycheck | 08/09/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | -4,353.06 |
| Paycheck | 08/09/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | -4,353.06 |
| Paycheck | 08/09/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | 1,517.05 | | -2,836.01 |
| Paycheck | 08/09/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | 308.86 | | -2,527.15 |
| Paycheck | 08/09/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | | 308.86 | -2,836.01 |
| Paycheck | 08/09/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | 28.75 | | -2,807.26 |
| Paycheck | 08/09/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | | 28.75 | -2,836.01 |
| Paycheck | 08/09/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | 4.62 | | -2,831.39 |
| Paycheck | 08/09/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | | 4.62 | -2,836.01 |
| Paycheck | 08/09/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | | 2.30 | -2,838.31 |
| Paycheck | 08/09/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | 4.09 | | -2,834.22 |
| Paycheck | 08/09/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | | 4.09 | -2,838.31 |
| Paycheck | 08/09/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | 9.94 | | -2,828.37 |
| Paycheck | 08/09/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | | 9.94 | -2,838.31 |
| Paycheck | 08/09/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -2,838.31 |
| Paycheck | 08/09/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | | 176.00 | -3,014.31 |
| Paycheck | 08/09/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | 93.92 | | -2,920.39 |
| Paycheck | 08/09/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | | 93.92 | -3,014.31 |
| Paycheck | 08/09/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | | 93.92 | -3,108.23 |
| Paycheck | 08/09/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | 21.97 | | -3,086.26 |
| Paycheck | 08/09/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | | 21.97 | -3,108.23 |
| Paycheck | 08/09/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | | 21.97 | -3,130.20 |
| Paycheck | 08/09/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -3,130.20 |
| Paycheck | 08/09/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -3,130.20 |
| Paycheck | 08/09/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | | 74.00 | -3,204.20 |
| Paycheck | 08/09/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -3,204.20 |
| Paycheck | 08/09/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -3,204.20 |
| Paycheck | 08/09/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | 152.08 | | -3,052.12 |

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 08/09/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -3,052.12 |
| Paycheck | 08/09/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -3,052.12 |
| Paycheck | 08/09/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | 9.43 | | -3,042.69 |
| Paycheck | 08/09/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | | 9.43 | -3,052.12 |
| Paycheck | 08/09/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | | 9.43 | -3,061.55 |
| Paycheck | 08/09/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | 2.21 | | -3,059.34 |
| Paycheck | 08/09/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | | 2.21 | -3,061.55 |
| Paycheck | 08/09/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | | 2.21 | -3,063.76 |
| Paycheck | 08/09/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -3,063.76 |
| Paycheck | 08/09/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -3,063.76 |
| Paycheck | 08/09/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | | 3.00 | -3,066.76 |
| Paycheck | 08/09/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | 1.67 | | -3,065.09 |
| Paycheck | 08/09/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | | 1.67 | -3,066.76 |
| Paycheck | 08/09/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 1,176.60 | | -1,890.14 |
| Paycheck | 08/09/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 148.01 | | -1,742.15 |
| Paycheck | 08/09/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 148.01 | -1,890.16 |
| Paycheck | 08/09/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 11.00 | | -1,879.16 |
| Paycheck | 08/09/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 11.00 | -1,890.16 |
| Paycheck | 08/09/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 11.28 | | -1,878.88 |
| Paycheck | 08/09/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 11.28 | -1,890.16 |
| Paycheck | 08/09/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 0.97 | -1,891.13 |
| Paycheck | 08/09/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 1.89 | -1,893.02 |
| Paycheck | 08/09/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 2.13 | | -1,890.89 |
| Paycheck | 08/09/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 2.13 | -1,893.02 |
| Paycheck | 08/09/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -1,893.02 |
| Paycheck | 08/09/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 103.00 | -1,996.02 |
| Paycheck | 08/09/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 72.77 | | -1,923.25 |
| Paycheck | 08/09/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 72.77 | -1,996.02 |
| Paycheck | 08/09/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 72.77 | -2,068.79 |
| Paycheck | 08/09/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 17.01 | | -2,051.78 |
| Paycheck | 08/09/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 17.01 | -2,068.79 |
| Paycheck | 08/09/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 17.01 | -2,085.80 |
| Paycheck | 08/09/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -2,085.80 |
| Paycheck | 08/09/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -2,085.80 |
| Paycheck | 08/09/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 54.00 | -2,139.80 |
| Paycheck | 08/09/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -2,139.80 |
| Paycheck | 08/09/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -2,139.80 |
| Paycheck | 08/09/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 960.00 | | -1,179.80 |
| Paycheck | 08/09/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 4.80 | | -1,175.00 |
| Paycheck | 08/09/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | | 3.83 | -1,178.83 |
| Paycheck | 08/09/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 10.65 | | -1,168.18 |
| Paycheck | 08/09/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | | 10.65 | -1,178.83 |
| Paycheck | 08/09/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 39.66 | | -1,139.17 |
| Paycheck | 08/09/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | | 39.66 | -1,178.83 |
| Paycheck | 08/09/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 4.09 | | -1,174.74 |
| Paycheck | 08/09/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | | 4.09 | -1,178.83 |
| Paycheck | 08/09/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -1,178.83 |
| Paycheck | 08/09/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | | 58.00 | -1,236.83 |
| Paycheck | 08/09/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 59.58 | | -1,177.25 |
| Paycheck | 08/09/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | | 59.58 | -1,236.83 |
| Paycheck | 08/09/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | | 59.58 | -1,296.41 |
| Paycheck | 08/09/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 13.93 | | -1,282.48 |
| Paycheck | 08/09/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | | 13.93 | -1,296.41 |
| Paycheck | 08/09/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | | 13.93 | -1,310.34 |

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P    Document 132    Filed 11/11/24    Page 96 of 209    PageID 3835

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 08/09/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -1,310.34 |
| Paycheck | 08/09/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -1,310.34 |
| Paycheck | 08/09/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -1,310.34 |
| Paycheck | 08/09/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -1,310.34 |
| Paycheck | 08/09/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | 1,690.15 | | 379.81 |
| Paycheck | 08/09/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | 150.35 | | 530.16 |
| Paycheck | 08/09/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | | 150.35 | 379.81 |
| Paycheck | 08/09/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | 10.92 | | 390.73 |
| Paycheck | 08/09/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | | 10.92 | 379.81 |
| Paycheck | 08/09/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | 4.62 | | 384.43 |
| Paycheck | 08/09/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | | 4.62 | 379.81 |
| Paycheck | 08/09/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | 2.12 | | 381.93 |
| Paycheck | 08/09/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | | 2.12 | 379.81 |
| Paycheck | 08/09/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | | 1.89 | 377.92 |
| Paycheck | 08/09/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | 4.35 | | 382.27 |
| Paycheck | 08/09/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | | 4.35 | 377.92 |
| Paycheck | 08/09/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | 0.00 | | 377.92 |
| Paycheck | 08/09/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | | 215.00 | 162.92 |
| Paycheck | 08/09/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | 104.67 | | 267.59 |
| Paycheck | 08/09/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | | 104.67 | 162.92 |
| Paycheck | 08/09/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | 104.67 | | 58.25 |
| Paycheck | 08/09/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | 24.48 | | 82.73 |
| Paycheck | 08/09/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | | 24.48 | 58.25 |
| Paycheck | 08/09/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | | 24.48 | 33.77 |
| Paycheck | 08/09/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | 0.00 | | 33.77 |
| Paycheck | 08/09/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | 0.00 | | 33.77 |
| Paycheck | 08/09/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | | 33.77 | 0.00 |
| Paycheck | 08/09/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | 0.00 | | 0.00 |
| Paycheck | 08/09/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | 0.00 | | 0.00 |
| Bill Pmt -Check | 08/09/2024 | ACH | Airgas | Memo:AGRIDIME LLC Airgas 111924622 | | √ | Accounts Payable | | 2,604.55 | -2,604.55 |
| Bill Pmt -Check | 08/09/2024 | ACH | Airgas | Memo:AGRIDIME LLC Airgas 111924622 | | | Accounts Payable | 2,604.55 | | 0.00 |
| Bill Pmt -Check | 08/09/2024 | ONLINE | Unishippers | Inv. #240714W006392 | | √ | Accounts Payable | | 9,087.16 | -9,087.16 |
| Bill Pmt -Check | 08/09/2024 | ONLINE | Unishippers | Inv. #240714W006392 | | | AGB 6052443 | 9,087.16 | | 0.00 |
| Bill Pmt -Check | 08/09/2024 | ONLINE | Unishippers | Inv. #240721W007697 | | √ | Accounts Payable | | 8,942.72 | -8,942.72 |
| Bill Pmt -Check | 08/09/2024 | ONLINE | Unishippers | Inv. #240721W007697 | | | AGB 6052443 | 8,942.72 | | 0.00 |
| Bill Pmt -Check | 08/09/2024 | ACH | Inecta | Inv. #PSINV001409 and 002721 | | √ | Accounts Payable | | 4,540.94 | -4,540.94 |
| Bill Pmt -Check | 08/09/2024 | ACH | Inecta | Inv. #PSINV001409 and 002721 | | | Receiver Account 6050322 | 4,540.94 | | 0.00 |
| Bill Pmt -Check | 08/09/2024 | ACH | DFW Reefer Repair | Inv. #7617    Unit #134563 | | √ | Accounts Payable | | 2,172.73 | -2,172.73 |
| Bill Pmt -Check | 08/09/2024 | ACH | DFW Reefer Repair | Inv. #7617    Unit #134563 | | | Receiver Account 6050322 | 2,172.73 | | 0.00 |
| Bill Pmt -Check | 08/09/2024 | WIRE | Thermal Trek, Inc | Inv. #8065, 8066, 8067 | | √ | Accounts Payable | | 5,003.22 | -5,003.22 |
| Bill Pmt -Check | 08/09/2024 | WIRE | Thermal Trek, Inc | Inv. #8065, 8066, 8067 | | | Receiver Account 6050322 | 5,003.22 | | 0.00 |
| Bill Pmt -Check | 08/09/2024 | WIRE | Penske | Memo:Outgoing Wire | | √ | Accounts Payable | | 49,731.16 | -49,731.16 |
| Bill Pmt -Check | 08/09/2024 | WIRE | Penske | Memo:Outgoing Wire | | | Receiver Account 6050322 | 49,731.16 | | 0.00 |
| Bill Pmt -Check | 08/09/2024 | WIRE | Bambi Feathers LLC | August Rent   Arizona Warehouse | | √ | Accounts Payable | | 21,444.37 | -21,444.37 |
| Bill Pmt -Check | 08/09/2024 | WIRE | Bambi Feathers LLC | August Rent   Arizona Warehouse | | | Receiver Account 6050322 | 21,444.37 | | 0.00 |
| Bill Pmt -Check | 08/09/2024 | ACH | Veritiv | Inv. #722-43281980 | | √ | Accounts Payable | | 684.18 | -684.18 |
| Bill Pmt -Check | 08/09/2024 | ACH | Veritiv | Inv. #722-43281980 | | | Receiver Account 6050322 | 684.18 | | 0.00 |
| Bill Pmt -Check | 08/09/2024 | 995042 | Cstk | Inv. #WZ11239 | | √ | Accounts Payable | | 522.41 | -522.41 |
| Bill Pmt -Check | 08/09/2024 | 995042 | Cstk | Inv. #WZ11239 | | | Receiver Account 6050322 | 522.41 | | 0.00 |
| Check | 08/09/2024 | AUTO | SRP | Memo:SRP SUREPAYS1 XXXXX8005 | | √ | Utilities | | 4,129.93 | -4,129.93 |
| Check | 08/09/2024 | AUTO | SRP | Memo:SRP SUREPAYS1 XXXXX8005 | Meat Operations | | Receiver Account 6050322 | 4,129.93 | | 0.00 |
| Paycheck | 08/09/2024 | ACH | James R Hensley | Memo:AGRIDIME LLC James Hens 111924622 | Cattle Operations | √ | -SPLIT- | | 1,045.99 | -1,045.99 |
| Paycheck | 08/09/2024 | ACH | James R Hensley | Memo:AGRIDIME LLC James Hens 111924622 | Cattle Operations | | Receiver Account 6050322 | 1,312.35 | | 266.36 |
| Paycheck | 08/09/2024 | ACH | James R Hensley | Memo:AGRIDIME LLC James Hens 111924622 | Cattle Operations | | Receiver Account 6050322 | 150.35 | | 416.71 |



EXHIBIT A

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P    Document 132    Filed 12/11/24    Page 97 of 209    PageID 3836

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 08/09/2024 | ACH | James R Hensley | Memo:AGRIDIME LLC James Hens 111924622 | Cattle Operations | | Receiver Account 6050322 | | 150.35 | 266.36 |
| Paycheck | 08/09/2024 | ACH | James R Hensley | Memo:AGRIDIME LLC James Hens 111924622 | Cattle Operations | | Receiver Account 6050322 | 10.92 | | 277.28 |
| Paycheck | 08/09/2024 | ACH | James R Hensley | Memo:AGRIDIME LLC James Hens 111924622 | Cattle Operations | | Receiver Account 6050322 | | 10.92 | 266.36 |
| Paycheck | 08/09/2024 | ACH | James R Hensley | Memo:AGRIDIME LLC James Hens 111924622 | Cattle Operations | | Receiver Account 6050322 | 2.12 | | 268.48 |
| Paycheck | 08/09/2024 | ACH | James R Hensley | Memo:AGRIDIME LLC James Hens 111924622 | Cattle Operations | | Receiver Account 6050322 | | 2.12 | 266.36 |
| Paycheck | 08/09/2024 | ACH | James R Hensley | Memo:AGRIDIME LLC James Hens 111924622 | Cattle Operations | | Receiver Account 6050322 | 4.62 | | 270.98 |
| Paycheck | 08/09/2024 | ACH | James R Hensley | Memo:AGRIDIME LLC James Hens 111924622 | Cattle Operations | | Receiver Account 6050322 | | 4.62 | 266.36 |
| Paycheck | 08/09/2024 | ACH | James R Hensley | Memo:AGRIDIME LLC James Hens 111924622 | Cattle Operations | | Receiver Account 6050322 | 0.00 | | 266.36 |
| Paycheck | 08/09/2024 | ACH | James R Hensley | Memo:AGRIDIME LLC James Hens 111924622 | Cattle Operations | | Receiver Account 6050322 | 11.05 | | 277.41 |
| Paycheck | 08/09/2024 | ACH | James R Hensley | Memo:AGRIDIME LLC James Hens 111924622 | Cattle Operations | | Receiver Account 6050322 | | 11.05 | 266.36 |
| Paycheck | 08/09/2024 | ACH | James R Hensley | Memo:AGRIDIME LLC James Hens 111924622 | Cattle Operations | | Receiver Account 6050322 | 0.00 | | 266.36 |
| Paycheck | 08/09/2024 | ACH | James R Hensley | Memo:AGRIDIME LLC James Hens 111924622 | Cattle Operations | | Receiver Account 6050322 | | 101.00 | 165.36 |
| Paycheck | 08/09/2024 | ACH | James R Hensley | Memo:AGRIDIME LLC James Hens 111924622 | Cattle Operations | | Receiver Account 6050322 | 81.36 | | 246.72 |
| Paycheck | 08/09/2024 | ACH | James R Hensley | Memo:AGRIDIME LLC James Hens 111924622 | Cattle Operations | | Receiver Account 6050322 | | 81.36 | 165.36 |
| Paycheck | 08/09/2024 | ACH | James R Hensley | Memo:AGRIDIME LLC James Hens 111924622 | Cattle Operations | | Receiver Account 6050322 | | 81.36 | 84.00 |
| Paycheck | 08/09/2024 | ACH | James R Hensley | Memo:AGRIDIME LLC James Hens 111924622 | Cattle Operations | | Receiver Account 6050322 | 19.04 | | 103.04 |
| Paycheck | 08/09/2024 | ACH | James R Hensley | Memo:AGRIDIME LLC James Hens 111924622 | Cattle Operations | | Receiver Account 6050322 | | 19.04 | 84.00 |
| Paycheck | 08/09/2024 | ACH | James R Hensley | Memo:AGRIDIME LLC James Hens 111924622 | Cattle Operations | | Receiver Account 6050322 | | 19.04 | 64.96 |
| Paycheck | 08/09/2024 | ACH | James R Hensley | Memo:AGRIDIME LLC James Hens 111924622 | Cattle Operations | | Receiver Account 6050322 | 0.00 | | 64.96 |
| Paycheck | 08/09/2024 | ACH | James R Hensley | Memo:AGRIDIME LLC James Hens 111924622 | Cattle Operations | | Receiver Account 6050322 | 0.00 | | 64.96 |
| Paycheck | 08/09/2024 | ACH | James R Hensley | Memo:AGRIDIME LLC James Hens 111924622 | Cattle Operations | | Receiver Account 6050322 | | 64.96 | 0.00 |
| Paycheck | 08/09/2024 | ACH | James R Hensley | Memo:AGRIDIME LLC James Hens 111924622 | Cattle Operations | | Receiver Account 6050322 | 0.00 | | 0.00 |
| Paycheck | 08/09/2024 | ACH | James R Hensley | Memo:AGRIDIME LLC James Hens 111924622 | Cattle Operations | | Receiver Account 6050322 | 0.00 | | 0.00 |
| Paycheck | 08/09/2024 | ACH | Emily N Williams | Memo:AGRIDIME LLC Emily Will 111924622 | Admin Operations | √ | -SPLIT- | | 1,026.05 | -1,026.05 |
| Paycheck | 08/09/2024 | ACH | Emily N Williams | Memo:AGRIDIME LLC Emily Will 111924622 | Admin Operations | | Receiver Account 6050322 | 1,250.00 | | 223.95 |
| Paycheck | 08/09/2024 | ACH | Emily N Williams | Memo:AGRIDIME LLC Emily Will 111924622 | Admin Operations | | Receiver Account 6050322 | 150.35 | | 374.30 |
| Paycheck | 08/09/2024 | ACH | Emily N Williams | Memo:AGRIDIME LLC Emily Will 111924622 | Admin Operations | | Receiver Account 6050322 | | 150.35 | 223.95 |
| Paycheck | 08/09/2024 | ACH | Emily N Williams | Memo:AGRIDIME LLC Emily Will 111924622 | Admin Operations | | Receiver Account 6050322 | 10.92 | | 234.87 |
| Paycheck | 08/09/2024 | ACH | Emily N Williams | Memo:AGRIDIME LLC Emily Will 111924622 | Admin Operations | | Receiver Account 6050322 | | 10.92 | 223.95 |
| Paycheck | 08/09/2024 | ACH | Emily N Williams | Memo:AGRIDIME LLC Emily Will 111924622 | Admin Operations | | Receiver Account 6050322 | 4.62 | | 228.57 |
| Paycheck | 08/09/2024 | ACH | Emily N Williams | Memo:AGRIDIME LLC Emily Will 111924622 | Admin Operations | | Receiver Account 6050322 | | 4.62 | 223.95 |
| Paycheck | 08/09/2024 | ACH | Emily N Williams | Memo:AGRIDIME LLC Emily Will 111924622 | Admin Operations | | Receiver Account 6050322 | 2.12 | | 226.07 |
| Paycheck | 08/09/2024 | ACH | Emily N Williams | Memo:AGRIDIME LLC Emily Will 111924622 | Admin Operations | | Receiver Account 6050322 | | 2.12 | 223.95 |
| Paycheck | 08/09/2024 | ACH | Emily N Williams | Memo:AGRIDIME LLC Emily Will 111924622 | Admin Operations | | Receiver Account 6050322 | | 14.42 | 209.53 |
| Paycheck | 08/09/2024 | ACH | Emily N Williams | Memo:AGRIDIME LLC Emily Will 111924622 | Admin Operations | | Receiver Account 6050322 | 8.26 | | 217.79 |
| Paycheck | 08/09/2024 | ACH | Emily N Williams | Memo:AGRIDIME LLC Emily Will 111924622 | Admin Operations | | Receiver Account 6050322 | | 8.26 | 209.53 |
| Paycheck | 08/09/2024 | ACH | Emily N Williams | Memo:AGRIDIME LLC Emily Will 111924622 | Admin Operations | | Receiver Account 6050322 | 0.00 | | 209.53 |
| Paycheck | 08/09/2024 | ACH | Emily N Williams | Memo:AGRIDIME LLC Emily Will 111924622 | Admin Operations | | Receiver Account 6050322 | | 115.00 | 94.53 |
| Paycheck | 08/09/2024 | ACH | Emily N Williams | Memo:AGRIDIME LLC Emily Will 111924622 | Admin Operations | | Receiver Account 6050322 | 76.61 | | 171.14 |
| Paycheck | 08/09/2024 | ACH | Emily N Williams | Memo:AGRIDIME LLC Emily Will 111924622 | Admin Operations | | Receiver Account 6050322 | | 76.61 | 94.53 |
| Paycheck | 08/09/2024 | ACH | Emily N Williams | Memo:AGRIDIME LLC Emily Will 111924622 | Admin Operations | | Receiver Account 6050322 | | 76.61 | 17.92 |
| Paycheck | 08/09/2024 | ACH | Emily N Williams | Memo:AGRIDIME LLC Emily Will 111924622 | Admin Operations | | Receiver Account 6050322 | 17.92 | | 35.84 |
| Paycheck | 08/09/2024 | ACH | Emily N Williams | Memo:AGRIDIME LLC Emily Will 111924622 | Admin Operations | | Receiver Account 6050322 | | 17.92 | 17.92 |
| Paycheck | 08/09/2024 | ACH | Emily N Williams | Memo:AGRIDIME LLC Emily Will 111924622 | Admin Operations | | Receiver Account 6050322 | | 17.92 | 0.00 |
| Paycheck | 08/09/2024 | ACH | Emily N Williams | Memo:AGRIDIME LLC Emily Will 111924622 | Admin Operations | | Receiver Account 6050322 | 0.00 | | 0.00 |
| Paycheck | 08/09/2024 | ACH | Emily N Williams | Memo:AGRIDIME LLC Emily Will 111924622 | Admin Operations | | Receiver Account 6050322 | 0.00 | | 0.00 |
| Paycheck | 08/09/2024 | ACH | Emily N Williams | Memo:AGRIDIME LLC Emily Will 111924622 | Admin Operations | | Receiver Account 6050322 | 0.00 | | 0.00 |
| Deposit | 08/09/2024 | | Woocommerce | Deposit | | √ | Retail | 3,745.05 | | 3,745.05 |
| Deposit | 08/09/2024 | | Woocommerce | Deposit | Meat Operations | | AGB 6052443 | | 3,745.05 | 0.00 |
| Deposit | 08/09/2024 | | Stripe | Deposit | | √ | Retail | 256.40 | | 256.40 |
| Deposit | 08/09/2024 | | Stripe | Deposit | Meat Operations | | AGB 6052443 | | 256.40 | 0.00 |
| Deposit | 08/09/2024 | | Door Dash | Deposit | | √ | Retail | 20.52 | | 20.52 |
| Deposit | 08/09/2024 | | Door Dash | Deposit | Meat Operations | | Receiver Account 6050322 | | 20.52 | 0.00 |

EXHIBIT A



# Agridime LLC
## Transaction Detail by Account
Null through December 2024

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Check | 08/09/2024 | | Facebook | Memo:XX0415 PURCHASE 0809 2203 FACEBK UZ5BN5G5 6505434800 C | Marketing | √ | | | 900.00 | -900.00 |
| Check | 08/09/2024 | | Facebook | Memo:XX0415 PURCHASE 0809 2203 FACEBK U | Meat Operations | | Receiver Account 6050322 | 900.00 | | 0.00 |
| Check | 08/09/2024 | | Microsoft | Memo:XX2313 DDA RECUR 0809 0401 NNT MSFT E0100 MSBILLINFO W | Office Supplies & Software | √ | | | 15.00 | -15.00 |
| Check | 08/09/2024 | | Microsoft | Memo:XX2313 DDA RECUR 0809 0401 NNT MSF | Admin Operations | | Receiver Account 6050322 | 15.00 | | 0.00 |
| Deposit | 08/09/2024 | | Texas Meat Packers | Deposit | Wholesale | √ | | | 56,323.37 | 56,323.37 |
| Deposit | 08/09/2024 | | Texas Meat Packers | Deposit | Meat Operations | | Receiver Account 6050322 | 56,323.37 | | 0.00 |
| Check | 08/09/2024 | | National Liability & Fire | Memo:NATL LIAB  FIRE INS PREM A9WC563853 | Worker's Comp | √ | | | 7,182.31 | -7,182.31 |
| Check | 08/09/2024 | | National Liability & Fire | Memo:NATL LIAB  FIRE INS PREM A9WC563853 | Admin Operations | | Receiver Account 6050322 | 7,182.31 | | 0.00 |
| Check | 08/09/2024 | | Google Adwords | Memo:GOOGLE ADWORDS76 US00420UNO | Marketing | √ | | | 500.00 | -500.00 |
| Check | 08/09/2024 | | Google Adwords | Memo:GOOGLE ADWORDS76 US00420UNO | Meat Operations | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Check | 08/09/2024 | | Arizona Department of Revenue | Memo:AZ DEPT OF REV CCDDIRDBT XXXXX9078 | Sales Tax | √ | | | 35.62 | -35.62 |
| Check | 08/09/2024 | | Arizona Department of Revenue | Memo:AZ DEPT OF REV CCDDIRDBT XXXXX907 | Meat Operations | | Receiver Account 6050322 | 35.62 | | 0.00 |
| Check | 08/09/2024 | | Cenex North Agri mart | Memo:XX2289 PURCHASE 0809 0930 CENEX NORTH AGRI HERINGTON | Fuel | √ | | | 44.94 | -44.94 |
| Check | 08/09/2024 | | Cenex North Agri mart | Memo:XX2289 PURCHASE 0809 0930 CENEX NC | Meat Operations | | Receiver Account 6050322 | 44.94 | | 0.00 |
| Check | 08/09/2024 | | USPS | Memo:XX2289 PURCHASE 0809 0939 USPS PO 19402604 HERINGTON K | Shipping | √ | | | 30.45 | -30.45 |
| Check | 08/09/2024 | | USPS | Memo:XX2289 PURCHASE 0809 0939 USPS PO | Meat Operations | | Receiver Account 6050322 | 30.45 | | 0.00 |
| Check | 08/09/2024 | ACH | MegaCorp | Memo:AGRIDIME LLC Mega Corp 111924622 | Outbound | √ | | | 3,800.00 | -3,800.00 |
| Check | 08/09/2024 | ACH | MegaCorp | Memo:AGRIDIME LLC Mega Corp 111924622 | Meat Operations | | Receiver Account 6050322 | 3,800.00 | | 0.00 |
| Check | 08/09/2024 | ACH | Airgas | Memo:AGRIDIME LLC Airgas 111924622 | Cold Packs | √ | | | 1,210.70 | -1,210.70 |
| Check | 08/09/2024 | ACH | Airgas | Memo:AGRIDIME LLC Airgas 111924622 | Meat Operations | | AGB 6052443 | 1,210.70 | | 0.00 |
| Check | 08/09/2024 | | | Outgoing Wire Fee 88094 | | √ | Bank Charges & Fees | | 17.00 | -17.00 |
| Check | 08/09/2024 | | | Outgoing Wire Fee 88094 | Admin Operations | | Receiver Account 6050322 | 17.00 | | 0.00 |
| Check | 08/09/2024 | | | Outgoing Wire Fee 88140 | | √ | Bank Charges & Fees | | 17.00 | -17.00 |
| Check | 08/09/2024 | | | Outgoing Wire Fee 88140 | Admin Operations | | Receiver Account 6050322 | 17.00 | | 0.00 |
| Check | 08/09/2024 | | | Outgoing Wire Fee 88141 | | √ | Bank Charges & Fees | | 17.00 | -17.00 |
| Check | 08/09/2024 | | | Outgoing Wire Fee 88141 | Admin Operations | | Receiver Account 6050322 | 17.00 | | 0.00 |
| Bill | 08/09/2024 | 8033 | Tejas Premium Meats LLC | Inv. #8033 | | | Pallet Charge | | 273.00 | -273.00 |
| Bill | 08/09/2024 | 8033 | Tejas Premium Meats LLC | Inv. #8033 | Meat Operations | | Accounts Payable | 273.00 | | 0.00 |
| Bill | 08/09/2024 | 11093295-026 | Sunstate Equipment Company | Inv. #11093295-026     Scissor Lift 40' | | | Equipment Rental | | 1,821.20 | -1,821.20 |
| Bill | 08/09/2024 | 11093295-026 | Sunstate Equipment Company | Inv. #11093295-026     Scissor Lift 40' | Meat Operations | | Accounts Payable | 1,821.20 | | 0.00 |
| Bill | 08/09/2024 | 7/1/24 - 8/1/24 | DSO Rural Elec | Meter #1N6037360839  7/1/24 -8/1/24     KS Warehouse | | | Utilities | | 42.48 | -42.48 |
| Bill | 08/09/2024 | 7/1/24 - 8/1/24 | DSO Rural Elec | Meter #1N6037360839  7/1/24 -8/1/24 | KS Warehouse | | Accounts Payable | 42.48 | | 0.00 |
| Check | 08/12/2024 | | Facebook | Memo:XX0415 PURCHASE 0810 0157 FACEBK FAEJC645 6505434800 C | Marketing | √ | | | 900.00 | -900.00 |
| Check | 08/12/2024 | | Facebook | Memo:XX0415 PURCHASE 0810 0157 FACEBK F | Meat Operations | | Receiver Account 6050322 | 900.00 | | 0.00 |
| Check | 08/12/2024 | | Facebook | Memo:XX0415 PURCHASE 0811 1149 FACEBK EZATE645 6505434800 C | Marketing | √ | | | 900.00 | -900.00 |
| Check | 08/12/2024 | | Facebook | Memo:XX0415 PURCHASE 0811 1149 FACEBK E | Meat Operations | | Receiver Account 6050322 | 900.00 | | 0.00 |
| Check | 08/12/2024 | | Vyve | Memo:VYVE J 855FORVYVE 484138 | Internet Service | √ | | | 783.69 | -783.69 |
| Check | 08/12/2024 | | Vyve | Memo:VYVE J 855FORVYVE 484138 | Meat Operations | | Receiver Account 6050322 | 783.69 | | 0.00 |
| Check | 08/12/2024 | | Yardi Service | Memo:Yardi Service Ch SIGONFILE 55FPWG | Office Supplies & Software | √ | | | 0.95 | -0.95 |
| Check | 08/12/2024 | | Yardi Service | Memo:Yardi Service Ch SIGONFILE 55FPWG | Admin Operations | | Receiver Account 6050322 | 0.95 | | 0.00 |
| Check | 08/12/2024 | | Dalworth Management | Cam | | √ | Texas Office | | 134.96 | -134.96 |
| Check | 08/12/2024 | | Dalworth Management | Cam | Admin Operations | | Receiver Account 6050322 | 134.96 | | 0.00 |
| Check | 08/12/2024 | | Google Adwords | Memo:GOOGLE ADWORDS76 US00421Q69 | Marketing | √ | | | 500.00 | -500.00 |
| Check | 08/12/2024 | | Google Adwords | Memo:GOOGLE ADWORDS76 US00421Q69 | Meat Operations | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Check | 08/12/2024 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0041ZF8Y | Marketing | √ | | | 500.00 | -500.00 |
| Check | 08/12/2024 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0041ZF8Y | Meat Operations | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Check | 08/12/2024 | | TASC | Memo:TASC FUNDING a9dcf7609e4de3a | Health | √ | | | 168.45 | -168.45 |
| Check | 08/12/2024 | | TASC | Memo:TASC FUNDING a9dcf7609e4de3a | Admin Operations | | Receiver Account 6050322 | 168.45 | | 0.00 |
| Check | 08/12/2024 | | ipostal | Memo:XX0415 PURCHASE 0812 1344 IPOSTALEXTRAITEM IPOSTAL1CC | Postage | √ | | | 31.85 | -31.85 |
| Check | 08/12/2024 | | ipostal | Memo:XX0415 PURCHASE 0812 1344 IPOSTALE | Admin Operations | | Receiver Account 6050322 | 31.85 | | 0.00 |
| Deposit | 08/12/2024 | | Legendary Meats LLC | Deposit | Wholesale | √ | | | 165,730.46 | 165,730.46 |
| Deposit | 08/12/2024 | | Legendary Meats LLC | Deposit | Meat Operations | | Receiver Account 6050322 | 165,730.46 | | 0.00 |
| Check | 08/12/2024 | | Facebook | Memo:XX0415 PURCHASE 0812 1207 FACEBK 3XR3M6Y5 6505434800 C | Marketing | √ | | | 900.00 | -900.00 |
| Check | 08/12/2024 | | Facebook | Memo:XX0415 PURCHASE 0812 1207 FACEBK 3 | Meat Operations | | Receiver Account 6050322 | 900.00 | | 0.00 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through December 2024

Case 4:23-cv-01224-P    Document 132    Filed 11/21/24    Page 99 of 209    PageID 3838

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Check | 08/12/2024 | | USPS | Memo:XX2289 PURCHASE 0812 0517 USPS STAMPS ENDI 8884340055 I | | √ | Shipping | | 100.00 | -100.00 |
| Check | 08/12/2024 | | USPS | Memo:XX2289 PURCHASE 0812 0517 USPS STA | Meat Operations | | Receiver Account 6050322 | 100.00 | | 0.00 |
| Bill Pmt -Check | 08/12/2024 | ONLINE | Unishippers | Inv. #240729W002221 | | √ | Accounts Payable | | 7,816.39 | -7,816.39 |
| Bill Pmt -Check | 08/12/2024 | ONLINE | Unishippers | Inv. #240729W002221 | | | Receiver Account 6050322 | 7,816.39 | | 0.00 |
| Check | 08/12/2024 | | Fluence Flow | Memo:XX0415 DDA RECUR 0812 1435 FLUENCEFLOW  LLC WWWFLUE | | √ | Marketing | | 1,500.00 | -1,500.00 |
| Check | 08/12/2024 | | Fluence Flow | Memo:XX0415 DDA RECUR 0812 1435 FLUENCE | Meat Operations | | Receiver Account 6050322 | 1,500.00 | | 0.00 |
| Check | 08/12/2024 | | USPS | Memo:XX2289 PURCHASE 0812 0517 USPS STAMPS ENDI 8884340055 I | | √ | Shipping | | 100.00 | -100.00 |
| Check | 08/12/2024 | | USPS | Memo:XX2289 PURCHASE 0812 0517 USPS STA | Meat Operations | | Receiver Account 6050322 | 100.00 | | 0.00 |
| Check | 08/12/2024 | | USPS | Memo:XX2289 PURCHASE 0812 0517 USPS STAMPS ENDI 8884340055 I | | √ | Shipping | | 100.00 | -100.00 |
| Check | 08/12/2024 | | USPS | Memo:XX2289 PURCHASE 0812 0517 USPS STA | Meat Operations | | Receiver Account 6050322 | 100.00 | | 0.00 |
| Check | 08/12/2024 | | Facebook | Memo:XX0415 PURCHASE 0813 1403 FACEBK DWG6J645 6505434800 C | | √ | Marketing | | 900.00 | -900.00 |
| Check | 08/12/2024 | | Facebook | Memo:XX0415 PURCHASE 0813 1403 FACEBK D | Meat Operations | | Receiver Account 6050322 | 900.00 | | 0.00 |
| Bill | 08/12/2024 | 099999 | James Hamilton Lawn Wizard | Inv. #099999  Mowing & Weed Eating at Hope and Herington KS | | | Building Maintenance | | 210.00 | -210.00 |
| Bill | 08/12/2024 | 099999 | James Hamilton Lawn Wizard | Inv. #099999  Mowing & Weed Eating at Hope an | Meat Operations | | Accounts Payable | 210.00 | | 0.00 |
| Bill | 08/12/2024 | 9152679945 | Airgas | Inv. #9152679945 | | | Cold Packs | | 748.05 | -748.05 |
| Bill | 08/12/2024 | 9152679945 | Airgas | Inv. #9152679945 | Meat Operations | | Accounts Payable | 748.05 | | 0.00 |
| Deposit | 08/12/2024 | | Stripe | STRIPE TRANSFER STZ7A5F9I3P4Q1 | | √ | Retail | 416.75 | | 416.75 |
| Deposit | 08/12/2024 | | Stripe | STRIPE TRANSFER STZ7A5F9I3P4Q1 | Meat Operations | | AGB 6052443 | | 416.75 | 0.00 |
| Deposit | 08/12/2024 | | Woocommerce | WooPayments WooPayment STC8O0O7Y7E2J6 | | | Retail | 4,574.48 | | 4,574.48 |
| Deposit | 08/12/2024 | | Woocommerce | WooPayments WooPayment STC8O0O7Y7E2J6 | Meat Operations | | AGB 6052443 | | 4,574.48 | 0.00 |
| Check | 08/12/2024 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 1,703.00 | -1,703.00 |
| Check | 08/12/2024 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | Meat Operations | | Receiver Account 6050322 | 1,703.00 | | 0.00 |
| Check | 08/12/2024 | | | Incoming Wire Fee 78184514 | | √ | Bank Charges & Fees | | 12.00 | -12.00 |
| Check | 08/12/2024 | | | Incoming Wire Fee 78184514 | Admin Operations | | Receiver Account 6050322 | 12.00 | | 0.00 |
| Bill | 08/12/2024 | 9152726961 | Airgas | Inv. #9152726961 | | | Cold Packs | | 1,398.47 | -1,398.47 |
| Bill | 08/12/2024 | 9152726961 | Airgas | Inv. #9152726961 | Meat Operations | | Accounts Payable | 1,398.47 | | 0.00 |
| Credit | 08/12/2024 | 8072 | Tejas Premium Meats LLC | Credit Memo #8072 | | | Wholesale | | 8,769.60 | 8,769.60 |
| Credit | 08/12/2024 | 8072 | Tejas Premium Meats LLC | Credit Memo #8072 | Meat Operations | | Accounts Payable | 8,769.60 | | 0.00 |
| Bill Pmt -Check | 08/13/2024 | ACH | Barber's Foods | Inv. #19132 | | √ | Accounts Payable | | 280.00 | -280.00 |
| Bill Pmt -Check | 08/13/2024 | ACH | Barber's Foods | Inv. #19132 | | | Receiver Account 6050322 | 280.00 | | 0.00 |
| Bill Pmt -Check | 08/13/2024 | ACH | Delegated Insurance | | | √ | Accounts Payable | | 93,132.74 | -93,132.74 |
| Bill Pmt -Check | 08/13/2024 | ACH | Delegated Insurance | | | | Receiver Account 6050322 | 93,132.74 | | 0.00 |
| Bill Pmt -Check | 08/13/2024 | ACH | Sunstate Equipment Company | Inv. #11093295-025    40' Scissor Lift | | √ | Accounts Payable | | 1,821.20 | -1,821.20 |
| Bill Pmt -Check | 08/13/2024 | ACH | Sunstate Equipment Company | Inv. #11093295-025    40' Scissor Lift | | | Receiver Account 6050322 | 1,821.20 | | 0.00 |
| Bill Pmt -Check | 08/13/2024 | ACH | Tejas Premium Meats LLC | Memo:AGRIDIME LLC Tejas Prem 111924622 | | √ | Accounts Payable | | 14,444.20 | -14,444.20 |
| Bill Pmt -Check | 08/13/2024 | ACH | Tejas Premium Meats LLC | Memo:AGRIDIME LLC Tejas Prem 111924622 | | | Receiver Account 6050322 | 14,444.20 | | 0.00 |
| Check | 08/13/2024 | ACH | Brian Hobbs C | Memo:AGRIDIME LLC Brian Hobb 111924622 | | √ | Consulting Fee | | 160.00 | -160.00 |
| Check | 08/13/2024 | ACH | Brian Hobbs C | Memo:AGRIDIME LLC Brian Hobb 111924622 | Meat Operations | | Receiver Account 6050322 | 160.00 | | 0.00 |
| Deposit | 08/13/2024 | | Woocommerce | Deposit | | √ | Retail | 13,039.00 | | 13,039.00 |
| Deposit | 08/13/2024 | | Woocommerce | Deposit | Meat Operations | | AGB 6052443 | | 13,039.00 | 0.00 |
| Check | 08/13/2024 | | NTTA | Memo:XX0415 PURCHASE 0812 2223 NTTA ONLINE 9728186882 TX IND | | √ | Taxi, Tolls, Rental Car | | 120.16 | -120.16 |
| Check | 08/13/2024 | | NTTA | Memo:XX0415 PURCHASE 0812 2223 NTTA ONL | Meat Operations | | Receiver Account 6050322 | 120.16 | | 0.00 |
| Check | 08/13/2024 | | Young Termite & Pest Control | Memo:XX0415 PURCHASE 0812 2231 IN YOUNG TERMIT 7852582328 KS | | √ | Pest Control | | 87.28 | -87.28 |
| Check | 08/13/2024 | | Young Termite & Pest Control | Memo:XX0415 PURCHASE 0812 2231 IN YOUNG | Meat Operations | | Receiver Account 6050322 | 87.28 | | 0.00 |
| Check | 08/13/2024 | | AT&T | Memo:ATT Payment XXXXX5001EPAYW | | √ | Internet Service | | 193.55 | -193.55 |
| Check | 08/13/2024 | | AT&T | Memo:ATT Payment XXXXX5001EPAYW | Meat Operations | | Receiver Account 6050322 | 193.55 | | 0.00 |
| Check | 08/13/2024 | | Wex Bank - QT | Memo:Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 2,672.87 | -2,672.87 |
| Check | 08/13/2024 | | Wex Bank - QT | Memo:Wex Inc EFSLLC 0006702200043 | Meat Operations | | Receiver Account 6050322 | 2,672.87 | | 0.00 |
| Check | 08/13/2024 | | Google Adwords | Memo:GOOGLE ADWORDS76 US00423PHH | | √ | Marketing | | 500.00 | -500.00 |
| Check | 08/13/2024 | | Google Adwords | Memo:GOOGLE ADWORDS76 US00423PHH | Meat Operations | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Check | 08/13/2024 | | Best Pass Inc. | Memo:BEST PASS INC PAYMENT 56514 | | √ | Taxi, Tolls, Rental Car | | 169.95 | -169.95 |
| Check | 08/13/2024 | | Best Pass Inc. | Memo:BEST PASS INC PAYMENT 56514 | Meat Operations | | Receiver Account 6050322 | 169.95 | | 0.00 |
| Check | 08/13/2024 | | Duda Websites | Memo:XX0415 DDA RECUR 0813 1515 DUDA WEBSITES HTTPSWWWDL | | √ | Office Supplies & Software | | 25.00 | -25.00 |
| Check | 08/13/2024 | | Duda Websites | Memo:XX0415 DDA RECUR 0813 1515 DUDA WE | Admin Operations | | Receiver Account 6050322 | 25.00 | | 0.00 |



**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Check | 08/13/2024 | | ipostal | Memo:XX0415 PURCHASE 0812 2027 IPOSTALSCHEDULEP IPOSTAL1C | | √ | Postage | | 1.00 | -1.00 |
| Check | 08/13/2024 | | ipostal | Memo:XX0415 PURCHASE 0812 2027 IPOSTALS Admin Operations | | | Receiver Account 6050322 | 1.00 | | 0.00 |
| Check | 08/13/2024 | | ipostal | Memo:XX0415 PURCHASE 0813 2027 IPOSTALSCHEDULEP IPOSTAL1C | | √ | Postage | | 1.00 | -1.00 |
| Check | 08/13/2024 | | ipostal | Memo:XX0415 PURCHASE 0813 2027 IPOSTALS Admin Operations | | | Receiver Account 6050322 | 1.00 | | 0.00 |
| Deposit | 08/13/2024 | | IRS USA TAX PYMT | Tax Refund | | √ | Payroll Expenses | 9,568.75 | | 9,568.75 |
| Deposit | 08/13/2024 | | IRS USA TAX PYMT | Tax Refund | | | Receiver Account 6050322 | | 9,568.75 | 0.00 |
| Deposit | 08/13/2024 | | Various | DEPOSIT | | √ | Wholesale | 13,255.59 | | 13,255.59 |
| Deposit | 08/13/2024 | | Various | DEPOSIT | Meat Operations | | Receiver Account 6050322 | | 13,255.59 | 0.00 |
| Deposit | 08/13/2024 | | Various | DEPOSIT | | √ | Wholesale | 21,689.38 | | 21,689.38 |
| Deposit | 08/13/2024 | | Various | DEPOSIT | Meat Operations | | Receiver Account 6050322 | | 21,689.38 | 0.00 |
| Check | 08/13/2024 | | Wex Bank - QT | Outgoing Wire | | √ | Fuel | | 1,770.35 | -1,770.35 |
| Check | 08/13/2024 | | Wex Bank - QT | Outgoing Wire | Meat Operations | | Receiver Account 6050322 | 1,770.35 | | 0.00 |
| Check | 08/13/2024 | | | Outgoing Wire Fee 88236 | | √ | Bank Charges & Fees | | 17.00 | -17.00 |
| Check | 08/13/2024 | | | Outgoing Wire Fee 88236 | Admin Operations | | Receiver Account 6050322 | 17.00 | | 0.00 |
| Deposit | 08/13/2024 | | Fluence Flow | SM34WFFLUENCEFL ACCTVERIFY STH8Q2N9Y7B6H6 | | √ | Marketing | 0.01 | | 0.01 |
| Deposit | 08/13/2024 | | Fluence Flow | SM34WFFLUENCEFL ACCTVERIFY STH8Q2N9Y | Meat Operations | | AGB 6052443 | | 0.01 | 0.00 |
| Deposit | 08/13/2024 | | Monarch | AGRIDIME LLC Monarch 111924622 | | √ | Wholesale | 397.61 | | 397.61 |
| Deposit | 08/13/2024 | | Monarch | AGRIDIME LLC Monarch 111924622 | Meat Operations | | Receiver Account 6050322 | | 397.61 | 0.00 |
| Deposit | 08/13/2024 | | The Packing House | AGRIDIME LLC The Packin 111924622 | | √ | Wholesale | 579.17 | | 579.17 |
| Deposit | 08/13/2024 | | The Packing House | AGRIDIME LLC The Packin 111924622 | Meat Operations | | Receiver Account 6050322 | | 579.17 | 0.00 |
| Check | 08/13/2024 | | Fluence Flow | SM34WFFLUENCEFL ACCTVERIFY STN9Q8N5H8R9P2 | | √ | Marketing | | 0.01 | -0.01 |
| Check | 08/13/2024 | | Fluence Flow | SM34WFFLUENCEFL ACCTVERIFY STN9Q8N5H | Meat Operations | | AGB 6052443 | 0.01 | | 0.00 |
| Bill | 08/13/2024 | 8079 | DFW Reefer Repair | Inv. #8079 | | | Truck Maintenance | | 555.07 | -555.07 |
| Bill | 08/13/2024 | 8079 | DFW Reefer Repair | Inv. #8079 | Meat Operations | | Accounts Payable | 555.07 | | 0.00 |
| Bill Pmt -Check | 08/14/2024 | ACH | Airgas | Inv. #9151829787 | | | Accounts Payable | | 1,682.42 | -1,682.42 |
| Bill Pmt -Check | 08/14/2024 | ACH | Airgas | Inv. #9151829787 | | | Receiver Account 6050322 | 1,682.42 | | 0.00 |
| Bill Pmt -Check | 08/14/2024 | 995043 | MCT | Inv. #144S48470, 144S48471, 144S48473, 144S48476, 144S48477 | | | Accounts Payable | | 1,929.86 | -1,929.86 |
| Bill Pmt -Check | 08/14/2024 | 995043 | MCT | Inv. #144S48470, 144S48471, 144S48473, 144S48476, 144S48477 | | | Receiver Account 6050322 | 1,929.86 | | 0.00 |
| Bill | 08/14/2024 | 240811W007335 | Unishippers | Inv. #240811W007335 | | | Shipping | | 13.92 | -13.92 |
| Bill | 08/14/2024 | 240811W007335 | Unishippers | Inv. #240811W007335 | Meat Operations | | Accounts Payable | 13.92 | | 0.00 |
| Check | 08/14/2024 | | Instant Ink | Memo:XX2289 DDA RECUR 0814 2230 HP INSTANT INK 8557852777 CA | | √ | Office Supplies | | 60.08 | -60.08 |
| Check | 08/14/2024 | | Instant Ink | Memo:XX2289 DDA RECUR 0814 2230 HP INSTA | Meat Operations | | Receiver Account 6050322 | 60.08 | | 0.00 |
| Check | 08/14/2024 | | Suburban Propane | Memo:XX0415 PURCHASE 0813 2232 SUBURBAN PROPANE 800776726: | | √ | Fuel | | 95.22 | -95.22 |
| Check | 08/14/2024 | | Suburban Propane | Memo:XX0415 PURCHASE 0813 2232 SUBURBA | Meat Operations | | Receiver Account 6050322 | 95.22 | | 0.00 |
| Check | 08/14/2024 | | ipostal | Memo:XX0415 PURCHASE 0814 1307 IPOSTALRENEWAL IPOSTAL1COM | | √ | Postage | | 14.99 | -14.99 |
| Check | 08/14/2024 | | ipostal | Memo:XX0415 PURCHASE 0814 1307 IPOSTALR | Admin Operations | | Receiver Account 6050322 | 14.99 | | 0.00 |
| Deposit | 08/14/2024 | | Food Maven | Deposit | | √ | Wholesale | 10,049.00 | | 10,049.00 |
| Deposit | 08/14/2024 | | Food Maven | Deposit | Meat Operations | | Receiver Account 6050322 | | 10,049.00 | 0.00 |
| Check | 08/14/2024 | | Atmos Energy | Memo:ATMOS ENERGY SGL UTIL PYMT 004041866737 | | √ | Utilities | | 39.75 | -39.75 |
| Check | 08/14/2024 | | Atmos Energy | Memo:ATMOS ENERGY SGL UTIL PYMT 004041 | Meat Operations | | Receiver Account 6050322 | 39.75 | | 0.00 |
| Check | 08/14/2024 | | Google Adwords | Memo:GOOGLE ADWORDS76 US00421BJY | | √ | Marketing | | 500.00 | -500.00 |
| Check | 08/14/2024 | | Google Adwords | Memo:GOOGLE ADWORDS76 US00421BJY | Meat Operations | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Check | 08/14/2024 | | Liberty Mutual | Memo:LIBERTY MUTUAL 6965795 | | √ | Worker's Comp | | 959.98 | -959.98 |
| Check | 08/14/2024 | | Liberty Mutual | Memo:LIBERTY MUTUAL 6965795 | Admin Operations | | Receiver Account 6050322 | 959.98 | | 0.00 |
| Check | 08/14/2024 | | Waste Management | Memo:WASTE MANAGEMENT INTERNET 043000091749448 | | √ | Building Maintenance | | 503.98 | -503.98 |
| Check | 08/14/2024 | | Waste Management | Memo:WASTE MANAGEMENT INTERNET 04300( | Meat Operations | | Receiver Account 6050322 | 503.98 | | 0.00 |
| Check | 08/14/2024 | | City of Herington | Memo:CITY OF HERINGTO UTIL BILL 12631 | | √ | Utilities | | 64.88 | -64.88 |
| Check | 08/14/2024 | | City of Herington | Memo:CITY OF HERINGTO UTIL BILL 12631 | Meat Operations | | Receiver Account 6050322 | 64.88 | | 0.00 |
| Check | 08/14/2024 | | City of Herington | Memo:CITY OF HERINGTO UTIL BILL 12152 | | √ | Utilities | | 6,322.73 | -6,322.73 |
| Check | 08/14/2024 | | City of Herington | Memo:CITY OF HERINGTO UTIL BILL 12152 | Meat Operations | | Receiver Account 6050322 | 6,322.73 | | 0.00 |
| Check | 08/14/2024 | | Wex Bank - QT | Memo:Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 1,770.35 | -1,770.35 |
| Check | 08/14/2024 | | Wex Bank - QT | Memo:Wex Inc EFSLLC 0006702200043 | Meat Operations | | Receiver Account 6050322 | 1,770.35 | | 0.00 |
| Check | 08/14/2024 | | USPS | Memo:XX2289 PURCHASE 0814 0033 USPS STAMPS ENDI 88843400551 | | √ | Shipping | | 10.00 | -10.00 |
| Check | 08/14/2024 | | USPS | Memo:XX2289 PURCHASE 0814 0033 USPS STA | Meat Operations | | Receiver Account 6050322 | 10.00 | | 0.00 |



EXHIBIT A

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Page 101 of 209    PageID 3840

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Check | 08/14/2024 | | USPS | Memo:XX2289 PURCHASE 0814 0033 USPS STAMPS ENDI 8884340055 L | | √ | Shipping | | 100.00 | -100.00 |
| Check | 08/14/2024 | | USPS | Memo:XX2289 PURCHASE 0814 0033 USPS STA | Meat Operations | | Receiver Account 6050322 | 100.00 | | 0.00 |
| Check | 08/14/2024 | | USPS | Memo:XX2289 PURCHASE 0815 0041 USPS STAMPS ENDI 8884340055 L | | √ | Shipping | | 100.00 | -100.00 |
| Check | 08/14/2024 | | USPS | Memo:XX2289 PURCHASE 0815 0041 USPS STA | Meat Operations | | Receiver Account 6050322 | 100.00 | | 0.00 |
| Deposit | 08/14/2024 | | Stripe | STRIPE TRANSFER STS4X7U6A9M4Y5 | | √ | Retail | 343.86 | | 343.86 |
| Deposit | 08/14/2024 | | Stripe | STRIPE TRANSFER STS4X7U6A9M4Y5 | Meat Operations | | AGB 6052443 | | 343.86 | 0.00 |
| Deposit | 08/14/2024 | | Woocommerce | Deposit | | √ | Retail | 24,256.07 | | 24,256.07 |
| Deposit | 08/14/2024 | | Woocommerce | Deposit | Meat Operations | | AGB 6052443 | | 24,256.07 | 0.00 |
| Bill | 08/14/2024 | 60943 | Western Meat Inc. | Inv. #60943 | | | -SPLIT- | | 452.50 | -452.50 |
| Bill | 08/14/2024 | 60943 | Western Meat Inc. | Inv. #60943 | Meat Operations | | Accounts Payable | 402.50 | | -50.00 |
| Bill | 08/14/2024 | 60943 | Western Meat Inc. | Inv. #60943 | Meat Operations | | Accounts Payable | 50.00 | | 0.00 |
| Bill | 08/14/2024 | 268058 | Nordic Ice | Inv. #268058 | | | Cold Packs | | 2,006.80 | -2,006.80 |
| Bill | 08/14/2024 | 268058 | Nordic Ice | Inv. #268058 | Meat Operations | | Accounts Payable | 2,006.80 | | 0.00 |
| Check | 08/14/2024 | | QT | XX0357 PURCHASE 0814 1120 QT 873 OUTSIDE FORT WORTH TX 001 4 | | √ | Fuel | | 175.00 | -175.00 |
| Check | 08/14/2024 | | QT | XX0357 PURCHASE 0814 1120 QT 873 OUTSIDE | Meat Operations | | Receiver Account 6050322 | 175.00 | | 0.00 |
| Check | 08/14/2024 | | QT | XX0357 PURCHASE 0814 1139 QT 873 INSIDE FORT WORTH TX 001 422 | | √ | Fuel | | 404.33 | -404.33 |
| Check | 08/14/2024 | | QT | XX0357 PURCHASE 0814 1139 QT 873 INSIDE F | Meat Operations | | Receiver Account 6050322 | 404.33 | | 0.00 |
| Check | 08/14/2024 | | QT | XX0357 PURCHASE 0814 1259 QT 873 INSIDE FORT WORTH TX 001 001 | | √ | Fuel | | 583.40 | -583.40 |
| Check | 08/14/2024 | | QT | XX0357 PURCHASE 0814 1259 QT 873 INSIDE F | Meat Operations | | Receiver Account 6050322 | 583.40 | | 0.00 |
| Bill | 08/14/2024 | 240811W016332 | Unishippers | #240811W016332 | | | Shipping | | 9,634.41 | -9,634.41 |
| Bill | 08/14/2024 | 240811W016332 | Unishippers | #240811W016332 | Meat Operations | | Accounts Payable | 9,634.41 | | 0.00 |
| Bill | 08/15/2024 | | Lucky's Roofing | Inv. #873-1 | | | Building Maintenance | | 12,500.00 | -12,500.00 |
| Bill | 08/15/2024 | | Lucky's Roofing | Inv. #873-1 | Meat Operations | | Accounts Payable | 12,500.00 | | 0.00 |
| Bill Pmt -Check | 08/15/2024 | ACH | Napa Auto Parts | Inv. #299335    Battery, Core Deposit, Multi-Ball Mount | | √ | Accounts Payable | | 229.43 | -229.43 |
| Bill Pmt -Check | 08/15/2024 | ACH | Napa Auto Parts | Inv. #299335    Battery, Core Deposit, Multi-Ball Mount | | | Receiver Account 6050322 | 229.43 | | 0.00 |
| Bill Pmt -Check | 08/15/2024 | ACH | Lucky's Roofing | Inv. #873-1 | | √ | Accounts Payable | | 12,500.00 | -12,500.00 |
| Bill Pmt -Check | 08/15/2024 | ACH | Lucky's Roofing | Inv. #873-1 | | | Receiver Account 6050322 | 12,500.00 | | 0.00 |
| Deposit | 08/15/2024 | | Woocommerce | Deposit | | √ | Retail | 6,726.34 | | 6,726.34 |
| Deposit | 08/15/2024 | | Woocommerce | Deposit | Meat Operations | | AGB 6052443 | | 6,726.34 | 0.00 |
| Deposit | 08/15/2024 | | Stripe | Deposit | | √ | Retail | 612.46 | | 612.46 |
| Deposit | 08/15/2024 | | Stripe | Deposit | Meat Operations | | AGB 6052443 | | 612.46 | 0.00 |
| Check | 08/15/2024 | | Klaviyo Software | Memo:XX0415 DDA RECUR 0814 1605 KLAVIYO INC SOF KLAVIYOCOM | | √ | Office Supplies & Software | | 2,135.00 | -2,135.00 |
| Check | 08/15/2024 | | Klaviyo Software | Memo:XX0415 DDA RECUR 0814 1605 KLAVIYO | Admin Operations | | Receiver Account 6050322 | 2,135.00 | | 0.00 |
| Check | 08/15/2024 | | Facebook | Memo:XX0415 PURCHASE 0814 1614 FACEBK 466JS6U5 6505434800 CA | | √ | Marketing | | 900.00 | -900.00 |
| Check | 08/15/2024 | | Facebook | Memo:XX0415 PURCHASE 0814 1614 FACEBK 4 | Meat Operations | | Receiver Account 6050322 | 900.00 | | 0.00 |
| Check | 08/15/2024 | | Royana J Thomas | Reimbursement | | | Fuel | | 600.00 | -600.00 |
| Check | 08/15/2024 | | Royana J Thomas | reimbursement from venmo to driver | Meat Operations | | Receiver Account 6050322 | 600.00 | | 0.00 |
| Check | 08/15/2024 | | ipostal | Memo:XX0415 PURCHASE 0814 2031 IPOSTALBUSINESSG IPOSTAL1CO | | √ | Postage | | 14.99 | -14.99 |
| Check | 08/15/2024 | | ipostal | Memo:XX0415 PURCHASE 0814 2031 IPOSTALB | Admin Operations | | Receiver Account 6050322 | 14.99 | | 0.00 |
| Deposit | 08/15/2024 | | Texas Meat Packers | Deposit | | √ | Wholesale | 51,266.06 | | 51,266.06 |
| Deposit | 08/15/2024 | | Texas Meat Packers | Deposit | Meat Operations | | Receiver Account 6050322 | | 51,266.06 | 0.00 |
| Deposit | 08/15/2024 | | Anderson Boneless Beef | Deposit | | √ | Wholesale | 22,625.97 | | 22,625.97 |
| Deposit | 08/15/2024 | | Anderson Boneless Beef | Deposit | Meat Operations | | Receiver Account 6050322 | | 22,625.97 | 0.00 |
| Check | 08/15/2024 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0042409R | | √ | Marketing | | 500.00 | -500.00 |
| Check | 08/15/2024 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0042409R | Meat Operations | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Check | 08/15/2024 | | Spectrum | Memo:SPECTRUM SPECTRUM 7166744 | | √ | Internet Service | | 184.12 | -184.12 |
| Check | 08/15/2024 | | Spectrum | Memo:SPECTRUM SPECTRUM 7166744 | Admin Operations | | Receiver Account 6050322 | 184.12 | | 0.00 |
| Check | 08/15/2024 | | QT | Memo:XX0357 PURCHASE 0815 0658 QT 873 INSIDE FORT WORTH TX 0 | | √ | Fuel | | 456.02 | -456.02 |
| Check | 08/15/2024 | | QT | Memo:XX0357 PURCHASE 0815 0658 QT 873 IN | Meat Operations | | Receiver Account 6050322 | 456.02 | | 0.00 |
| Check | 08/15/2024 | | QT | Memo:XX0357 PURCHASE 0815 0853 QT 873 INSIDE FORT WORTH TX 0 | | √ | Fuel | | 583.80 | -583.80 |
| Check | 08/15/2024 | | QT | Memo:XX0357 PURCHASE 0815 0853 QT 873 IN | Meat Operations | | Receiver Account 6050322 | 583.80 | | 0.00 |
| Check | 08/15/2024 | | QT | Memo:XX0357 PURCHASE 0815 1012 QT 873 INSIDE FORT WORTH TX 0 | | √ | Fuel | | 566.40 | -566.40 |
| Check | 08/15/2024 | | QT | Memo:XX0357 PURCHASE 0815 1012 QT 873 IN | Meat Operations | | Receiver Account 6050322 | 566.40 | | 0.00 |
| Check | 08/15/2024 | | USPS | Memo:XX2289 PURCHASE 0814 0033 USPS STAMPS ENDI 8884340055 L | | √ | Shipping | | 100.00 | -100.00 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P     Document 132     Page 102 of 209     PageID 3841

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Check | 08/15/2024 | | USPS | Memo:XX2289 PURCHASE 0814 0033 USPS STA | Meat Operations | | Receiver Account 6050322 | 100.00 | | 0.00 |
| Deposit | 08/15/2024 | | SCRS Fort Worth Industrial LLC | Deposit | | √ | Texas Oak Grove | 234,888.67 | | 234,888.67 |
| Deposit | 08/15/2024 | | SCRS Fort Worth Industrial LLC | Deposit | Admin Operations | | Receiver Account 6050322 | | 234,888.67 | 0.00 |
| Deposit | 08/15/2024 | | Zuki's Pita | AGRIDIME LLC Zukis Plt 111924622 | Wholesale | √ | Wholesale | 349.10 | | 349.10 |
| Deposit | 08/15/2024 | | Zuki's Pita | AGRIDIME LLC Zukis Plt 111924622 | Meat Operations | | AGB 6052443 | | 349.10 | 0.00 |
| Deposit | 08/15/2024 | | Mexies | AGRIDIME LLC Mexies LLC 111924622 | Wholesale | √ | Wholesale | 2,353.73 | | 2,353.73 |
| Deposit | 08/15/2024 | | Mexies | AGRIDIME LLC Mexies LLC 111924622 | Meat Operations | | AGB 6052443 | | 2,353.73 | 0.00 |
| Bill Pmt -Check | 08/16/2024 | ACH | DFW Reefer Repair | Inv #7805 Reefer Repair | | | Accounts Payable | | 2,142.22 | -2,142.22 |
| Bill Pmt -Check | 08/16/2024 | ACH | DFW Reefer Repair | Inv #7805 Reefer Repair | | | Receiver Account 6050322 | 2,142.22 | | 0.00 |
| Paycheck | 08/16/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | -SPLIT- | | 1,029.36 | -1,029.36 |
| Paycheck | 08/16/2024 | ACH | Anthony Avila | | Meat Operations:TX | | -SPLIT- | | 625.73 | -1,655.09 |
| Paycheck | 08/16/2024 | ACH | Caleb D Weaver | | Meat Operations | | -SPLIT- | | 1,288.70 | -2,943.79 |
| Paycheck | 08/16/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | √ | -SPLIT- | | 791.93 | -3,735.72 |
| Paycheck | 08/16/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | √ | -SPLIT- | | 528.97 | -4,264.69 |
| Paycheck | 08/16/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | -SPLIT- | | 638.57 | -4,903.26 |
| Paycheck | 08/16/2024 | ACH | James L Johnson | | Meat Operations:AZ | | -SPLIT- | | 720.14 | -5,623.40 |
| Paycheck | 08/16/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | -SPLIT- | | 898.95 | -6,522.35 |
| Paycheck | 08/16/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | -SPLIT- | | 1,923.90 | -8,446.25 |
| Paycheck | 08/16/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | -SPLIT- | | 808.30 | -9,254.55 |
| Paycheck | 08/16/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | -SPLIT- | | 752.68 | -10,007.23 |
| Paycheck | 08/16/2024 | ACH | Shaston Challans | | Meat Operations:KS | | -SPLIT- | | 1,066.35 | -11,073.58 |
| Paycheck | 08/16/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | -SPLIT- | | 188.02 | -11,261.60 |
| Paycheck | 08/16/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | -SPLIT- | | 890.54 | -12,152.14 |
| Paycheck | 08/16/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | -SPLIT- | | 839.09 | -12,991.23 |
| Paycheck | 08/16/2024 | ACH | Zachary Williams | | Admin Operations | | -SPLIT- | | 1,409.94 | -14,401.17 |
| Paycheck | 08/16/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 1,307.69 | | -13,093.48 |
| Paycheck | 08/16/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 389.21 | | -12,704.27 |
| Paycheck | 08/16/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 389.21 | -13,093.48 |
| Paycheck | 08/16/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 21.83 | | -13,071.65 |
| Paycheck | 08/16/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 21.83 | -13,093.48 |
| Paycheck | 08/16/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 4.62 | | -13,088.86 |
| Paycheck | 08/16/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 4.62 | -13,093.48 |
| Paycheck | 08/16/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 2.84 | -13,096.32 |
| Paycheck | 08/16/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 4.01 | | -13,092.31 |
| Paycheck | 08/16/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 4.01 | -13,096.32 |
| Paycheck | 08/16/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 6.74 | | -13,089.58 |
| Paycheck | 08/16/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 6.74 | -13,096.32 |
| Paycheck | 08/16/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -13,096.32 |
| Paycheck | 08/16/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 130.00 | -13,226.32 |
| Paycheck | 08/16/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 80.90 | | -13,145.42 |
| Paycheck | 08/16/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 80.90 | -13,226.32 |
| Paycheck | 08/16/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 80.90 | | -13,307.22 |
| Paycheck | 08/16/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 18.92 | | -13,288.30 |
| Paycheck | 08/16/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 18.92 | -13,307.22 |
| Paycheck | 08/16/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 18.92 | | -13,326.14 |
| Paycheck | 08/16/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -13,326.14 |
| Paycheck | 08/16/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -13,326.14 |
| Paycheck | 08/16/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 45.67 | -13,371.81 |
| Paycheck | 08/16/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -13,371.81 |
| Paycheck | 08/16/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -13,371.81 |
| Paycheck | 08/16/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 523.23 | | -12,848.58 |
| Paycheck | 08/16/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 176.00 | | -12,672.58 |
| Paycheck | 08/16/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 537.66 | | -12,134.92 |
| Paycheck | 08/16/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | | 537.66 | -12,672.58 |



**2:09 PM**
**11/11/24**
**Accrual Basis**

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Filed 11/21/24    Page 103 of 209    PageID 3842

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 08/16/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 39.66 | | -12,632.92 |
| Paycheck | 08/16/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | | 39.66 | -12,672.58 |
| Paycheck | 08/16/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 6.47 | | -12,666.11 |
| Paycheck | 08/16/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | | 6.47 | -12,672.58 |
| Paycheck | 08/16/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 12.04 | | -12,660.54 |
| Paycheck | 08/16/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | | 12.04 | -12,672.58 |
| Paycheck | 08/16/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -12,672.58 |
| Paycheck | 08/16/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | | 20.00 | -12,692.58 |
| Paycheck | 08/16/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 43.36 | | -12,649.22 |
| Paycheck | 08/16/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | | 43.36 | -12,692.58 |
| Paycheck | 08/16/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | | 43.36 | -12,735.94 |
| Paycheck | 08/16/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 10.14 | | -12,725.80 |
| Paycheck | 08/16/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | | 10.14 | -12,735.94 |
| Paycheck | 08/16/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | | 10.14 | -12,746.08 |
| Paycheck | 08/16/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -12,746.08 |
| Paycheck | 08/16/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -12,746.08 |
| Paycheck | 08/16/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -12,746.08 |
| Paycheck | 08/16/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -12,746.08 |
| Paycheck | 08/16/2024 | ACH | Brooke Donnelly | | Admin Operations | √ | -SPLIT- | | 1,330.08 | -14,076.16 |
| Paycheck | 08/16/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 1,673.08 | | -12,403.08 |
| Paycheck | 08/16/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 150.35 | | -12,252.73 |
| Paycheck | 08/16/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 150.35 | -12,403.08 |
| Paycheck | 08/16/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 10.92 | | -12,392.16 |
| Paycheck | 08/16/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 10.92 | -12,403.08 |
| Paycheck | 08/16/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 4.62 | | -12,398.46 |
| Paycheck | 08/16/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 4.62 | -12,403.08 |
| Paycheck | 08/16/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 3.65 | -12,406.73 |
| Paycheck | 08/16/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 2.12 | | -12,404.61 |
| Paycheck | 08/16/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 2.12 | -12,406.73 |
| Paycheck | 08/16/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 10.50 | | -12,396.23 |
| Paycheck | 08/16/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 10.50 | -12,406.73 |
| Paycheck | 08/16/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -12,406.73 |
| Paycheck | 08/16/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -12,406.73 |
| Paycheck | 08/16/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 16.69 | -12,423.42 |
| Paycheck | 08/16/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -12,423.42 |
| Paycheck | 08/16/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -12,423.42 |
| Paycheck | 08/16/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 124.00 | -12,547.42 |
| Paycheck | 08/16/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 103.50 | | -12,443.92 |
| Paycheck | 08/16/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 103.50 | -12,547.42 |
| Paycheck | 08/16/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 103.50 | -12,650.92 |
| Paycheck | 08/16/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 24.21 | | -12,626.71 |
| Paycheck | 08/16/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 24.21 | -12,650.92 |
| Paycheck | 08/16/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 24.21 | -12,675.13 |
| Paycheck | 08/16/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -12,675.13 |
| Paycheck | 08/16/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -12,675.13 |
| Paycheck | 08/16/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 70.95 | -12,746.08 |
| Paycheck | 08/16/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -12,746.08 |
| Paycheck | 08/16/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 1,730.77 | | -11,015.31 |
| Paycheck | 08/16/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 389.21 | | -10,626.10 |
| Paycheck | 08/16/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | | 389.21 | -11,015.31 |
| Paycheck | 08/16/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 21.83 | | -10,993.48 |
| Paycheck | 08/16/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | | 21.83 | -11,015.31 |
| Paycheck | 08/16/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 4.01 | | -11,011.30 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Filed 11/21/24    Page 104 of 209    PageID 3843

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 08/16/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | | 4.01 | -11,015.31 |
| Paycheck | 08/16/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 4.62 | | -11,010.69 |
| Paycheck | 08/16/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | | 4.62 | -11,015.31 |
| Paycheck | 08/16/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 3.43 | | -11,011.88 |
| Paycheck | 08/16/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | | 3.43 | -11,015.31 |
| Paycheck | 08/16/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -11,015.31 |
| Paycheck | 08/16/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | | 224.00 | -11,239.31 |
| Paycheck | 08/16/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 107.31 | | -11,132.00 |
| Paycheck | 08/16/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | | 107.31 | -11,239.31 |
| Paycheck | 08/16/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | | 107.31 | -11,346.62 |
| Paycheck | 08/16/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 25.09 | | -11,321.53 |
| Paycheck | 08/16/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | | 25.09 | -11,346.62 |
| Paycheck | 08/16/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | | 25.09 | -11,371.71 |
| Paycheck | 08/16/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -11,371.71 |
| Paycheck | 08/16/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -11,371.71 |
| Paycheck | 08/16/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | | 85.67 | -11,457.38 |
| Paycheck | 08/16/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -11,457.38 |
| Paycheck | 08/16/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -11,457.38 |
| Paycheck | 08/16/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 995.17 | | -10,462.21 |
| Paycheck | 08/16/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 150.35 | | -10,311.86 |
| Paycheck | 08/16/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 150.35 | -10,462.21 |
| Paycheck | 08/16/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 10.92 | | -10,451.29 |
| Paycheck | 08/16/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 10.92 | -10,462.21 |
| Paycheck | 08/16/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 4.62 | | -10,457.59 |
| Paycheck | 08/16/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 4.62 | -10,462.21 |
| Paycheck | 08/16/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 2.28 | -10,464.49 |
| Paycheck | 08/16/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 2.12 | | -10,462.37 |
| Paycheck | 08/16/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 2.12 | -10,464.49 |
| Paycheck | 08/16/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 11.62 | | -10,452.87 |
| Paycheck | 08/16/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 11.62 | -10,464.49 |
| Paycheck | 08/16/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -10,464.49 |
| Paycheck | 08/16/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 81.00 | -10,545.49 |
| Paycheck | 08/16/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 61.56 | | -10,483.93 |
| Paycheck | 08/16/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 61.56 | -10,545.49 |
| Paycheck | 08/16/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 61.56 | -10,607.05 |
| Paycheck | 08/16/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 14.40 | | -10,592.65 |
| Paycheck | 08/16/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 14.40 | -10,607.05 |
| Paycheck | 08/16/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 14.40 | -10,621.45 |
| Paycheck | 08/16/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -10,621.45 |
| Paycheck | 08/16/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -10,621.45 |
| Paycheck | 08/16/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 44.00 | -10,665.45 |
| Paycheck | 08/16/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -10,665.45 |
| Paycheck | 08/16/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -10,665.45 |
| Paycheck | 08/16/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 623.70 | | -10,041.75 |
| Paycheck | 08/16/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 1.82 | -10,043.57 |
| Paycheck | 08/16/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 150.35 | | -9,893.22 |
| Paycheck | 08/16/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 150.35 | -10,043.57 |
| Paycheck | 08/16/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 10.95 | | -10,032.62 |
| Paycheck | 08/16/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 10.95 | -10,043.57 |
| Paycheck | 08/16/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 2.12 | | -10,041.45 |
| Paycheck | 08/16/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 2.12 | -10,043.57 |
| Paycheck | 08/16/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 4.62 | | -10,038.95 |
| Paycheck | 08/16/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 4.62 | -10,043.57 |
| Paycheck | 08/16/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 6.61 | | -10,036.96 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Filed 11/21/24    Page 105 of 209    PageID 3844

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 08/16/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 6.61 | -10,043.57 |
| Paycheck | 08/16/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -10,043.57 |
| Paycheck | 08/16/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 36.00 | -10,079.57 |
| Paycheck | 08/16/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 38.56 | | -10,041.01 |
| Paycheck | 08/16/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 38.56 | -10,079.57 |
| Paycheck | 08/16/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 38.56 | -10,118.13 |
| Paycheck | 08/16/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 9.02 | | -10,109.11 |
| Paycheck | 08/16/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 9.02 | -10,118.13 |
| Paycheck | 08/16/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 9.02 | -10,127.15 |
| Paycheck | 08/16/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -10,127.15 |
| Paycheck | 08/16/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -10,127.15 |
| Paycheck | 08/16/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 9.33 | -10,136.48 |
| Paycheck | 08/16/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -10,136.48 |
| Paycheck | 08/16/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -10,136.48 |
| Paycheck | 08/16/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 753.67 | | -9,382.81 |
| Paycheck | 08/16/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 389.21 | | -8,993.60 |
| Paycheck | 08/16/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 389.21 | -9,382.81 |
| Paycheck | 08/16/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 21.83 | | -9,360.98 |
| Paycheck | 08/16/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 21.83 | -9,382.81 |
| Paycheck | 08/16/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 4.01 | | -9,378.80 |
| Paycheck | 08/16/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 4.01 | -9,382.81 |
| Paycheck | 08/16/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 4.62 | | -9,378.19 |
| Paycheck | 08/16/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 4.62 | -9,382.81 |
| Paycheck | 08/16/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 1.82 | -9,384.63 |
| Paycheck | 08/16/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 6.95 | | -9,377.68 |
| Paycheck | 08/16/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 6.95 | -9,384.63 |
| Paycheck | 08/16/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -9,384.63 |
| Paycheck | 08/16/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -9,384.63 |
| Paycheck | 08/16/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 52.00 | -9,436.63 |
| Paycheck | 08/16/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 46.62 | | -9,390.01 |
| Paycheck | 08/16/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 46.62 | -9,436.63 |
| Paycheck | 08/16/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 46.62 | -9,483.25 |
| Paycheck | 08/16/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 10.90 | | -9,472.35 |
| Paycheck | 08/16/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 10.90 | -9,483.25 |
| Paycheck | 08/16/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 10.90 | -9,494.15 |
| Paycheck | 08/16/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -9,494.15 |
| Paycheck | 08/16/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -9,494.15 |
| Paycheck | 08/16/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 3.76 | -9,497.91 |
| Paycheck | 08/16/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -9,497.91 |
| Paycheck | 08/16/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -9,497.91 |
| Paycheck | 08/16/2024 | ACH | Emily N Williams | | Admin Operations | √ | -SPLIT- | | 1,026.05 | -10,523.96 |
| Paycheck | 08/16/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 1,250.00 | | -9,273.96 |
| Paycheck | 08/16/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 150.35 | | -9,123.61 |
| Paycheck | 08/16/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 150.35 | -9,273.96 |
| Paycheck | 08/16/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 10.92 | | -9,263.04 |
| Paycheck | 08/16/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 10.92 | -9,273.96 |
| Paycheck | 08/16/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 4.62 | | -9,269.34 |
| Paycheck | 08/16/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 4.62 | -9,273.96 |
| Paycheck | 08/16/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 2.12 | | -9,271.84 |
| Paycheck | 08/16/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 2.12 | -9,273.96 |
| Paycheck | 08/16/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 14.42 | -9,288.38 |
| Paycheck | 08/16/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 8.26 | | -9,280.12 |
| Paycheck | 08/16/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 8.26 | -9,288.38 |

EXHIBIT A



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Page 106 of 209    PageID 3845

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 08/16/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -9,288.38 |
| Paycheck | 08/16/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 115.00 | -9,403.38 |
| Paycheck | 08/16/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 76.61 | | -9,326.77 |
| Paycheck | 08/16/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 76.61 | -9,403.38 |
| Paycheck | 08/16/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 76.61 | -9,479.99 |
| Paycheck | 08/16/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 17.92 | | -9,462.07 |
| Paycheck | 08/16/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 17.92 | -9,479.99 |
| Paycheck | 08/16/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 17.92 | -9,497.91 |
| Paycheck | 08/16/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -9,497.91 |
| Paycheck | 08/16/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 0.00 | -9,497.91 |
| Paycheck | 08/16/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 0.00 | -9,497.91 |
| Paycheck | 08/16/2024 | ACH | Gina K Eastman | | Admin Operations | √ | -SPLIT- | | 1,141.70 | -10,639.61 |
| Paycheck | 08/16/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 1,346.15 | | -9,293.46 |
| Paycheck | 08/16/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 537.66 | | -8,755.80 |
| Paycheck | 08/16/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 537.66 | -9,293.46 |
| Paycheck | 08/16/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 39.66 | | -9,253.80 |
| Paycheck | 08/16/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 39.66 | -9,293.46 |
| Paycheck | 08/16/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 4.62 | | -9,288.84 |
| Paycheck | 08/16/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 4.62 | -9,293.46 |
| Paycheck | 08/16/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 6.47 | | -9,286.99 |
| Paycheck | 08/16/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 6.47 | -9,293.46 |
| Paycheck | 08/16/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 20.00 | | -9,313.46 |
| Paycheck | 08/16/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 4.35 | | -9,309.11 |
| Paycheck | 08/16/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 4.35 | -9,313.46 |
| Paycheck | 08/16/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -9,313.46 |
| Paycheck | 08/16/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 83.00 | -9,396.46 |
| Paycheck | 08/16/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 82.22 | | -9,314.24 |
| Paycheck | 08/16/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 82.22 | -9,396.46 |
| Paycheck | 08/16/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 82.22 | -9,478.68 |
| Paycheck | 08/16/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 19.23 | | -9,459.45 |
| Paycheck | 08/16/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 19.23 | -9,478.68 |
| Paycheck | 08/16/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 19.23 | -9,497.91 |
| Paycheck | 08/16/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -9,497.91 |
| Paycheck | 08/16/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 0.00 | -9,497.91 |
| Paycheck | 08/16/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 0.00 | -9,497.91 |
| Paycheck | 08/16/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 0.00 | -9,497.91 |
| Paycheck | 08/16/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 883.97 | | -8,613.94 |
| Paycheck | 08/16/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | | 1.89 | -8,615.83 |
| Paycheck | 08/16/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 150.35 | | -8,465.48 |
| Paycheck | 08/16/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | | 150.35 | -8,615.83 |
| Paycheck | 08/16/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 10.92 | | -8,604.91 |
| Paycheck | 08/16/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | | 10.92 | -8,615.83 |
| Paycheck | 08/16/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 2.12 | | -8,613.71 |
| Paycheck | 08/16/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | | 2.12 | -8,615.83 |
| Paycheck | 08/16/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 4.62 | | -8,611.21 |
| Paycheck | 08/16/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | | 4.62 | -8,615.83 |
| Paycheck | 08/16/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 8.34 | | -8,607.49 |
| Paycheck | 08/16/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | | 8.34 | -8,615.83 |
| Paycheck | 08/16/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -8,615.83 |
| Paycheck | 08/16/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | | 68.00 | -8,683.83 |
| Paycheck | 08/16/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 54.69 | | -8,629.14 |
| Paycheck | 08/16/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | | 54.69 | -8,683.83 |
| Paycheck | 08/16/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | | 54.69 | -8,738.52 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Filed 11/21/24    Page 107 of 209    PageID 3846

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 08/16/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 12.79 | | -8,725.73 |
| Paycheck | 08/16/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | | 12.79 | -8,738.52 |
| Paycheck | 08/16/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | | 12.79 | -8,751.31 |
| Paycheck | 08/16/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -8,751.31 |
| Paycheck | 08/16/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -8,751.31 |
| Paycheck | 08/16/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | | 26.46 | -8,777.77 |
| Paycheck | 08/16/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -8,777.77 |
| Paycheck | 08/16/2024 | ACH | James L Johnson | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -8,777.77 |
| Paycheck | 08/16/2024 | ACH | Janie A Thomas | | Meat Operations:TX | √ | -SPLIT- | | 825.74 | -9,603.51 |
| Paycheck | 08/16/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 980.77 | | -8,622.74 |
| Paycheck | 08/16/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 4.62 | | -8,618.12 |
| Paycheck | 08/16/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | | 4.62 | -8,622.74 |
| Paycheck | 08/16/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 6.62 | | -8,616.12 |
| Paycheck | 08/16/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | | 6.62 | -8,622.74 |
| Paycheck | 08/16/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -8,622.74 |
| Paycheck | 08/16/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | | 80.00 | -8,702.74 |
| Paycheck | 08/16/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 60.81 | | -8,641.93 |
| Paycheck | 08/16/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | | 60.81 | -8,702.74 |
| Paycheck | 08/16/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | | 60.81 | -8,763.55 |
| Paycheck | 08/16/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 14.22 | | -8,749.33 |
| Paycheck | 08/16/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | | 14.22 | -8,763.55 |
| Paycheck | 08/16/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | | 14.22 | -8,777.77 |
| Paycheck | 08/16/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -8,777.77 |
| Paycheck | 08/16/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -8,777.77 |
| Paycheck | 08/16/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -8,777.77 |
| Paycheck | 08/16/2024 | ACH | Jimmy R Adams | | Meat Operations | √ | -SPLIT- | | 1,375.48 | -10,153.25 |
| Paycheck | 08/16/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 1,634.62 | | -8,518.63 |
| Paycheck | 08/16/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 4.01 | | -8,514.62 |
| Paycheck | 08/16/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 4.01 | -8,518.63 |
| Paycheck | 08/16/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 21.83 | | -8,496.80 |
| Paycheck | 08/16/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 21.83 | -8,518.63 |
| Paycheck | 08/16/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 389.21 | | -8,129.42 |
| Paycheck | 08/16/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 389.21 | -8,518.63 |
| Paycheck | 08/16/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 14.56 | | -8,504.07 |
| Paycheck | 08/16/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 14.56 | -8,518.63 |
| Paycheck | 08/16/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 17.43 | -8,536.06 |
| Paycheck | 08/16/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -8,536.06 |
| Paycheck | 08/16/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 118.00 | -8,654.06 |
| Paycheck | 08/16/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 100.26 | | -8,553.80 |
| Paycheck | 08/16/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 100.26 | -8,654.06 |
| Paycheck | 08/16/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 100.26 | -8,754.32 |
| Paycheck | 08/16/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 23.45 | | -8,730.87 |
| Paycheck | 08/16/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 23.45 | -8,754.32 |
| Paycheck | 08/16/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 23.45 | -8,777.77 |
| Paycheck | 08/16/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -8,777.77 |
| Paycheck | 08/16/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -8,777.77 |
| Paycheck | 08/16/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -8,777.77 |
| Paycheck | 08/16/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -8,777.77 |
| Paycheck | 08/16/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | √ | -SPLIT- | | 1,465.18 | -10,242.95 |
| Paycheck | 08/16/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 1,634.62 | | -8,608.33 |
| Paycheck | 08/16/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 537.66 | | -8,070.67 |
| Paycheck | 08/16/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 537.66 | -8,608.33 |
| Paycheck | 08/16/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 39.66 | | -8,568.67 |



**2:09 PM**
**11/11/24**
**Accrual Basis**

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Page 108 of 209    PageID 3847

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 08/16/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 39.66 | -8,608.33 |
| Paycheck | 08/16/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 6.47 | | -8,601.86 |
| Paycheck | 08/16/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 6.47 | -8,608.33 |
| Paycheck | 08/16/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 4.62 | | -8,603.71 |
| Paycheck | 08/16/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 4.62 | -8,608.33 |
| Paycheck | 08/16/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 28.84 | -8,637.17 |
| Paycheck | 08/16/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 19.23 | -8,656.40 |
| Paycheck | 08/16/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 8.81 | | -8,647.59 |
| Paycheck | 08/16/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 8.81 | -8,656.40 |
| Paycheck | 08/16/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -8,656.40 |
| Paycheck | 08/16/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -8,656.40 |
| Paycheck | 08/16/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 98.37 | | -8,558.03 |
| Paycheck | 08/16/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 98.37 | -8,656.40 |
| Paycheck | 08/16/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 98.37 | -8,754.77 |
| Paycheck | 08/16/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 23.00 | | -8,731.77 |
| Paycheck | 08/16/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 23.00 | -8,754.77 |
| Paycheck | 08/16/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 23.00 | -8,777.77 |
| Paycheck | 08/16/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -8,777.77 |
| Paycheck | 08/16/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -8,777.77 |
| Paycheck | 08/16/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -8,777.77 |
| Paycheck | 08/16/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -8,777.77 |
| Paycheck | 08/16/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 960.00 | | -7,817.77 |
| Paycheck | 08/16/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 18.60 | | -7,799.17 |
| Paycheck | 08/16/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 537.66 | | -7,261.51 |
| Paycheck | 08/16/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | | 537.66 | -7,799.17 |
| Paycheck | 08/16/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 39.66 | | -7,759.51 |
| Paycheck | 08/16/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | | 39.66 | -7,799.17 |
| Paycheck | 08/16/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 6.47 | | -7,792.70 |
| Paycheck | 08/16/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | | 6.47 | -7,799.17 |
| Paycheck | 08/16/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 4.62 | | -7,794.55 |
| Paycheck | 08/16/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | | 4.62 | -7,799.17 |
| Paycheck | 08/16/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | | 5.18 | -7,804.35 |
| Paycheck | 08/16/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 9.05 | | -7,795.30 |
| Paycheck | 08/16/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | | 9.05 | -7,804.35 |
| Paycheck | 08/16/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -7,804.35 |
| Paycheck | 08/16/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -7,804.35 |
| Paycheck | 08/16/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 60.35 | | -7,744.00 |
| Paycheck | 08/16/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | | 60.35 | -7,804.35 |
| Paycheck | 08/16/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | | 60.35 | -7,864.70 |
| Paycheck | 08/16/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 14.12 | | -7,850.58 |
| Paycheck | 08/16/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | | 14.12 | -7,864.70 |
| Paycheck | 08/16/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | | 14.12 | -7,878.82 |
| Paycheck | 08/16/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -7,878.82 |
| Paycheck | 08/16/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -7,878.82 |
| Paycheck | 08/16/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -7,878.82 |
| Paycheck | 08/16/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 2,346.15 | | -5,532.67 |
| Paycheck | 08/16/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 389.21 | | -5,143.46 |
| Paycheck | 08/16/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 389.21 | -5,532.67 |
| Paycheck | 08/16/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 21.83 | | -5,510.84 |
| Paycheck | 08/16/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 21.83 | -5,532.67 |
| Paycheck | 08/16/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 4.62 | | -5,528.05 |
| Paycheck | 08/16/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 4.62 | -5,532.67 |
| Paycheck | 08/16/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 2.84 | -5,535.51 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Filed 11/21/24    Page 109 of 209    PageID 3848

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 08/16/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 4.01 | | -5,531.50 |
| Paycheck | 08/16/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 4.01 | -5,535.51 |
| Paycheck | 08/16/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 10.13 | | -5,525.38 |
| Paycheck | 08/16/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 10.13 | -5,535.51 |
| Paycheck | 08/16/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -5,535.51 |
| Paycheck | 08/16/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 205.00 | -5,740.51 |
| Paycheck | 08/16/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 145.28 | | -5,595.23 |
| Paycheck | 08/16/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 145.28 | -5,740.51 |
| Paycheck | 08/16/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 145.28 | -5,885.79 |
| Paycheck | 08/16/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 33.98 | | -5,851.81 |
| Paycheck | 08/16/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 33.98 | -5,885.79 |
| Paycheck | 08/16/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 33.98 | -5,919.77 |
| Paycheck | 08/16/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -5,919.77 |
| Paycheck | 08/16/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -5,919.77 |
| Paycheck | 08/16/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 35.15 | -5,954.92 |
| Paycheck | 08/16/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -5,954.92 |
| Paycheck | 08/16/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -5,954.92 |
| Paycheck | 08/16/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 960.00 | | -4,994.92 |
| Paycheck | 08/16/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 2.40 | | -4,992.52 |
| Paycheck | 08/16/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 1.94 | -4,994.46 |
| Paycheck | 08/16/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 150.35 | | -4,844.11 |
| Paycheck | 08/16/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 150.35 | -4,994.46 |
| Paycheck | 08/16/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 10.92 | | -4,983.54 |
| Paycheck | 08/16/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 10.92 | -4,994.46 |
| Paycheck | 08/16/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 2.12 | | -4,992.34 |
| Paycheck | 08/16/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 2.12 | -4,994.46 |
| Paycheck | 08/16/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 4.62 | | -4,989.84 |
| Paycheck | 08/16/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 4.62 | -4,994.46 |
| Paycheck | 08/16/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 1.82 | -4,996.28 |
| Paycheck | 08/16/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 8.34 | | -4,987.94 |
| Paycheck | 08/16/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 8.34 | -4,996.28 |
| Paycheck | 08/16/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -4,996.28 |
| Paycheck | 08/16/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 77.00 | -5,073.28 |
| Paycheck | 08/16/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 59.44 | | -5,013.84 |
| Paycheck | 08/16/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 59.44 | -5,073.28 |
| Paycheck | 08/16/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 59.44 | -5,132.72 |
| Paycheck | 08/16/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 13.90 | | -5,118.82 |
| Paycheck | 08/16/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 13.90 | -5,132.72 |
| Paycheck | 08/16/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 13.90 | -5,146.62 |
| Paycheck | 08/16/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -5,146.62 |
| Paycheck | 08/16/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -5,146.62 |
| Paycheck | 08/16/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -5,146.62 |
| Paycheck | 08/16/2024 | ACH | Mark Miller | | Admin Operations | √ | -SPLIT- | | 1,339.57 | -6,486.19 |
| Paycheck | 08/16/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 1,634.62 | | -4,851.57 |
| Paycheck | 08/16/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 389.21 | | -4,462.36 |
| Paycheck | 08/16/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 389.21 | -4,851.57 |
| Paycheck | 08/16/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 21.83 | | -4,829.74 |
| Paycheck | 08/16/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 21.83 | -4,851.57 |
| Paycheck | 08/16/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 4.01 | | -4,847.56 |
| Paycheck | 08/16/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 4.01 | -4,851.57 |
| Paycheck | 08/16/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 4.62 | | -4,846.95 |
| Paycheck | 08/16/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 4.62 | -4,851.57 |
| Paycheck | 08/16/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 12.73 | | -4,838.84 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Filed 11/21/24    Page 110 of 209    PageID 3849

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 08/16/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 12.73 | -4,851.57 |
| Paycheck | 08/16/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -4,851.57 |
| Paycheck | 08/16/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 170.00 | -5,021.57 |
| Paycheck | 08/16/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 101.35 | | -4,920.22 |
| Paycheck | 08/16/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 101.35 | -5,021.57 |
| Paycheck | 08/16/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 101.35 | -5,122.92 |
| Paycheck | 08/16/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 23.70 | | -5,099.22 |
| Paycheck | 08/16/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 23.70 | -5,122.92 |
| Paycheck | 08/16/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 23.70 | -5,146.62 |
| Paycheck | 08/16/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -5,146.62 |
| Paycheck | 08/16/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -5,146.62 |
| Paycheck | 08/16/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -5,146.62 |
| Paycheck | 08/16/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -5,146.62 |
| Paycheck | 08/16/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 880.00 | | -4,266.62 |
| Paycheck | 08/16/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 34.65 | | -4,231.97 |
| Paycheck | 08/16/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 150.35 | | -4,081.62 |
| Paycheck | 08/16/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 150.35 | -4,231.97 |
| Paycheck | 08/16/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 10.92 | | -4,221.05 |
| Paycheck | 08/16/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 10.92 | -4,231.97 |
| Paycheck | 08/16/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 2.12 | | -4,229.85 |
| Paycheck | 08/16/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 2.12 | -4,231.97 |
| Paycheck | 08/16/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 4.62 | | -4,227.35 |
| Paycheck | 08/16/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 4.62 | -4,231.97 |
| Paycheck | 08/16/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 7.88 | | -4,224.09 |
| Paycheck | 08/16/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 7.88 | -4,231.97 |
| Paycheck | 08/16/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -4,231.97 |
| Paycheck | 08/16/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 92.00 | -4,323.97 |
| Paycheck | 08/16/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 56.71 | | -4,267.26 |
| Paycheck | 08/16/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 56.71 | -4,323.97 |
| Paycheck | 08/16/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 56.71 | -4,380.68 |
| Paycheck | 08/16/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 13.26 | | -4,367.42 |
| Paycheck | 08/16/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 13.26 | -4,380.68 |
| Paycheck | 08/16/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 13.26 | -4,393.94 |
| Paycheck | 08/16/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -4,393.94 |
| Paycheck | 08/16/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -4,393.94 |
| Paycheck | 08/16/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -4,393.94 |
| Paycheck | 08/16/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -4,393.94 |
| Paycheck | 08/16/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | √ | -SPLIT- | | 1,348.62 | -5,742.56 |
| Paycheck | 08/16/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 1,500.00 | | -4,242.56 |
| Paycheck | 08/16/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 537.66 | | -3,704.90 |
| Paycheck | 08/16/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 537.66 | -4,242.56 |
| Paycheck | 08/16/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 39.66 | | -4,202.90 |
| Paycheck | 08/16/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 39.66 | -4,242.56 |
| Paycheck | 08/16/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 6.47 | | -4,236.09 |
| Paycheck | 08/16/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 6.47 | -4,242.56 |
| Paycheck | 08/16/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 4.62 | | -4,237.94 |
| Paycheck | 08/16/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 4.62 | -4,242.56 |
| Paycheck | 08/16/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 0.97 | -4,243.53 |
| Paycheck | 08/16/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 11.63 | -4,255.16 |
| Paycheck | 08/16/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 11.95 | | -4,243.21 |
| Paycheck | 08/16/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 11.95 | -4,255.16 |
| Paycheck | 08/16/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -4,255.16 |
| Paycheck | 08/16/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 25.00 | -4,280.16 |
| Paycheck | 08/16/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 92.22 | | -4,187.94 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Filed 11/21/24    Page 111 of 209    PageID 3850

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 08/16/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 92.22 | -4,280.16 |
| Paycheck | 08/16/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 92.22 | -4,372.38 |
| Paycheck | 08/16/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 21.56 | | -4,350.82 |
| Paycheck | 08/16/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 21.56 | -4,372.38 |
| Paycheck | 08/16/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 21.56 | -4,393.94 |
| Paycheck | 08/16/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -4,393.94 |
| Paycheck | 08/16/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -4,393.94 |
| Paycheck | 08/16/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -4,393.94 |
| Paycheck | 08/16/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -4,393.94 |
| Paycheck | 08/16/2024 | ACH | Royana J Thomas | | Admin Operations | √ | -SPLIT- | | 1,843.95 | -6,237.89 |
| Paycheck | 08/16/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 2,403.85 | | -3,834.04 |
| Paycheck | 08/16/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 308.86 | | -3,525.18 |
| Paycheck | 08/16/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 308.86 | -3,834.04 |
| Paycheck | 08/16/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 28.75 | | -3,805.29 |
| Paycheck | 08/16/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 28.75 | -3,834.04 |
| Paycheck | 08/16/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 4.62 | | -3,829.42 |
| Paycheck | 08/16/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 4.62 | -3,834.04 |
| Paycheck | 08/16/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 4.09 | | -3,829.95 |
| Paycheck | 08/16/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 4.09 | -3,834.04 |
| Paycheck | 08/16/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 12.02 | | -3,822.02 |
| Paycheck | 08/16/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 12.02 | -3,834.04 |
| Paycheck | 08/16/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -3,834.04 |
| Paycheck | 08/16/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 376.00 | -4,210.04 |
| Paycheck | 08/16/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 149.04 | | -4,061.00 |
| Paycheck | 08/16/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 149.04 | -4,210.04 |
| Paycheck | 08/16/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 149.04 | -4,359.08 |
| Paycheck | 08/16/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 34.86 | | -4,324.22 |
| Paycheck | 08/16/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 34.86 | -4,359.08 |
| Paycheck | 08/16/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 34.86 | -4,393.94 |
| Paycheck | 08/16/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -4,393.94 |
| Paycheck | 08/16/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -4,393.94 |
| Paycheck | 08/16/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -4,393.94 |
| Paycheck | 08/16/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 1,390.87 | | -3,003.07 |
| Paycheck | 08/16/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 308.86 | | -2,694.21 |
| Paycheck | 08/16/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 308.86 | -3,003.07 |
| Paycheck | 08/16/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 28.75 | | -2,974.32 |
| Paycheck | 08/16/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 28.75 | -3,003.07 |
| Paycheck | 08/16/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 4.62 | | -2,998.45 |
| Paycheck | 08/16/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 4.62 | -3,003.07 |
| Paycheck | 08/16/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 2.30 | -3,005.37 |
| Paycheck | 08/16/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 4.09 | | -3,001.28 |
| Paycheck | 08/16/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 4.09 | -3,005.37 |
| Paycheck | 08/16/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 9.94 | | -2,995.43 |
| Paycheck | 08/16/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 9.94 | -3,005.37 |
| Paycheck | 08/16/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -3,005.37 |
| Paycheck | 08/16/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 149.00 | -3,154.37 |
| Paycheck | 08/16/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 86.09 | | -3,068.28 |
| Paycheck | 08/16/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 86.09 | -3,154.37 |
| Paycheck | 08/16/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 86.09 | -3,240.46 |
| Paycheck | 08/16/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 20.13 | | -3,220.33 |
| Paycheck | 08/16/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 20.13 | -3,240.46 |
| Paycheck | 08/16/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 20.13 | -3,260.59 |
| Paycheck | 08/16/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -3,260.59 |

EXHIBIT A



**2:09 PM**
**11/11/24**
**Accrual Basis**

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Filed 11/21/24    Page 112 of 209    PageID 3851

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 08/16/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -3,260.59 |
| Paycheck | 08/16/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 67.00 | -3,327.59 |
| Paycheck | 08/16/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -3,327.59 |
| Paycheck | 08/16/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -3,327.59 |
| Paycheck | 08/16/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | Receiver Account 6050322 | 207.92 | | -3,119.67 |
| Paycheck | 08/16/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -3,119.67 |
| Paycheck | 08/16/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -3,119.67 |
| Paycheck | 08/16/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | Receiver Account 6050322 | 12.89 | | -3,106.78 |
| Paycheck | 08/16/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | Receiver Account 6050322 | | 12.89 | -3,119.67 |
| Paycheck | 08/16/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | Receiver Account 6050322 | | 12.89 | -3,132.56 |
| Paycheck | 08/16/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | Receiver Account 6050322 | 3.01 | | -3,129.55 |
| Paycheck | 08/16/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | Receiver Account 6050322 | | 3.01 | -3,132.56 |
| Paycheck | 08/16/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | Receiver Account 6050322 | | 3.01 | -3,135.57 |
| Paycheck | 08/16/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -3,135.57 |
| Paycheck | 08/16/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -3,135.57 |
| Paycheck | 08/16/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | Receiver Account 6050322 | | 4.00 | -3,139.57 |
| Paycheck | 08/16/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | Receiver Account 6050322 | 2.29 | | -3,137.28 |
| Paycheck | 08/16/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | Receiver Account 6050322 | | 2.29 | -3,139.57 |
| Paycheck | 08/16/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | 1,128.52 | | -2,011.05 |
| Paycheck | 08/16/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | 148.01 | | -1,863.04 |
| Paycheck | 08/16/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | | 148.01 | -2,011.05 |
| Paycheck | 08/16/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | 11.00 | | -2,000.05 |
| Paycheck | 08/16/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | | 11.00 | -2,011.05 |
| Paycheck | 08/16/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | 11.28 | | -1,999.77 |
| Paycheck | 08/16/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | | 11.28 | -2,011.05 |
| Paycheck | 08/16/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | 0.97 | | -2,012.02 |
| Paycheck | 08/16/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | 1.89 | | -2,013.91 |
| Paycheck | 08/16/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | 2.13 | | -2,011.78 |
| Paycheck | 08/16/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | | 2.13 | -2,013.91 |
| Paycheck | 08/16/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -2,013.91 |
| Paycheck | 08/16/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | | 97.00 | -2,110.91 |
| Paycheck | 08/16/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | 69.79 | | -2,041.12 |
| Paycheck | 08/16/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | | 69.79 | -2,110.91 |
| Paycheck | 08/16/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | | 69.79 | -2,180.70 |
| Paycheck | 08/16/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | 16.33 | | -2,164.37 |
| Paycheck | 08/16/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | | 16.33 | -2,180.70 |
| Paycheck | 08/16/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | | 16.33 | -2,197.03 |
| Paycheck | 08/16/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -2,197.03 |
| Paycheck | 08/16/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -2,197.03 |
| Paycheck | 08/16/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | | 52.00 | -2,249.03 |
| Paycheck | 08/16/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -2,249.03 |
| Paycheck | 08/16/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -2,249.03 |
| Paycheck | 08/16/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 960.00 | | -1,289.03 |
| Paycheck | 08/16/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 17.40 | | -1,271.63 |
| Paycheck | 08/16/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | | 3.83 | -1,275.46 |
| Paycheck | 08/16/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 10.65 | | -1,264.81 |
| Paycheck | 08/16/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | | 10.65 | -1,275.46 |
| Paycheck | 08/16/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 39.66 | | -1,235.80 |
| Paycheck | 08/16/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | | 39.66 | -1,275.46 |
| Paycheck | 08/16/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 4.09 | | -1,271.37 |
| Paycheck | 08/16/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | | 4.09 | -1,275.46 |
| Paycheck | 08/16/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -1,275.46 |
| Paycheck | 08/16/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | | 60.00 | -1,335.46 |
| Paycheck | 08/16/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 60.36 | | -1,275.10 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Page 113 of 209    PageID 3852

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 08/16/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | | 60.36 | -1,335.46 |
| Paycheck | 08/16/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | | 60.36 | -1,395.82 |
| Paycheck | 08/16/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 14.12 | | -1,381.70 |
| Paycheck | 08/16/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | | 14.12 | -1,395.82 |
| Paycheck | 08/16/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | | 14.12 | -1,409.94 |
| Paycheck | 08/16/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -1,409.94 |
| Paycheck | 08/16/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -1,409.94 |
| Paycheck | 08/16/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -1,409.94 |
| Paycheck | 08/16/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -1,409.94 |
| Paycheck | 08/16/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 1,835.81 | | 425.87 |
| Paycheck | 08/16/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 150.35 | | 576.22 |
| Paycheck | 08/16/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 150.35 | 425.87 |
| Paycheck | 08/16/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 10.92 | | 436.79 |
| Paycheck | 08/16/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 10.92 | 425.87 |
| Paycheck | 08/16/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 4.62 | | 430.49 |
| Paycheck | 08/16/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 4.62 | 425.87 |
| Paycheck | 08/16/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 2.12 | | 427.99 |
| Paycheck | 08/16/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 2.12 | 425.87 |
| Paycheck | 08/16/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 1.89 | 423.98 |
| Paycheck | 08/16/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 4.35 | | 428.33 |
| Paycheck | 08/16/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 4.35 | 423.98 |
| Paycheck | 08/16/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | 423.98 |
| Paycheck | 08/16/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 247.00 | 176.98 |
| Paycheck | 08/16/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 113.70 | | 290.68 |
| Paycheck | 08/16/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 113.70 | 176.98 |
| Paycheck | 08/16/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 113.70 | 63.28 |
| Paycheck | 08/16/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 26.60 | | 89.88 |
| Paycheck | 08/16/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 26.60 | 63.28 |
| Paycheck | 08/16/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 26.60 | 36.68 |
| Paycheck | 08/16/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | 36.68 |
| Paycheck | 08/16/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | 36.68 |
| Paycheck | 08/16/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 36.68 | 0.00 |
| Paycheck | 08/16/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | 0.00 |
| Paycheck | 08/16/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | 0.00 |
| Check | 08/16/2024 | ACH | Payroll | | | √ | -SPLIT- | | 3,615.38 | -3,615.38 |
| Check | 08/16/2024 | ACH | Payroll | | Meat Operations | | Receiver Account 6050322 | 2,307.69 | | -1,307.69 |
| Check | 08/16/2024 | ACH | Payroll | | Meat Operations | | Receiver Account 6050322 | 1,307.69 | | 0.00 |
| Deposit | 08/16/2024 | | Stripe | STRIPE TRANSFER STJ7Q6S9P9G2W0 | | √ | Retail | 245.26 | | 245.26 |
| Deposit | 08/16/2024 | | Stripe | STRIPE TRANSFER STJ7Q6S9P9G2W0 | Meat Operations | | AGB 6052443 | | 245.26 | 0.00 |
| Deposit | 08/16/2024 | | Woocommerce | WooPayments WooPayment STT7T9K5R2M1V5 | | √ | Retail | 11,700.06 | | 11,700.06 |
| Deposit | 08/16/2024 | | Woocommerce | WooPayments WooPayment STT7T9K5R2M1V5 | Meat Operations | | AGB 6052443 | | 11,700.06 | 0.00 |
| Deposit | 08/16/2024 | | Door Dash | DoorDash  Inc 1019 N Col STK7Q8J5F4T3V8 | | √ | Retail | 49.43 | | 49.43 |
| Deposit | 08/16/2024 | | Door Dash | DoorDash  Inc 1019 N Col STK7Q8J5F4T3V8 | Meat Operations | | Receiver Account 6050322 | | 49.43 | 0.00 |
| Check | 08/16/2024 | | Google Adwords | GOOGLE ADWORDS76 US004251BU | | √ | Marketing | | 500.00 | -500.00 |
| Check | 08/16/2024 | | Google Adwords | GOOGLE ADWORDS76 US004251BU | Meat Operations | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Check | 08/16/2024 | | QT | XX2313 PURCHASE 0816 0846 QT 414 OUTSIDE GILBERT AZ 001 42291 | | √ | Fuel | | 101.39 | -101.39 |
| Check | 08/16/2024 | | QT | XX2313 PURCHASE 0816 0846 QT 414 OUTSIDE | Meat Operations | | Receiver Account 6050322 | 101.39 | | 0.00 |
| Check | 08/16/2024 | | O'Reilly Auto | XX0357 PURCHASE 0816 0925 OREILLY 4389 FOREST HILL TX 0267700 | | √ | Truck Maintenance | | 233.69 | -233.69 |
| Check | 08/16/2024 | | O'Reilly Auto | XX0357 PURCHASE 0816 0925 OREILLY 4389 F | Meat Operations | | Receiver Account 6050322 | 233.69 | | 0.00 |
| Check | 08/16/2024 | | Facebook | XX0415 PURCHASE 0815 1621 FACEBK YNE626L5 6505434800 CA IN920 | | √ | Marketing | | 900.00 | -900.00 |
| Check | 08/16/2024 | | Facebook | XX0415 PURCHASE 0815 1621 FACEBK YNE626 | Meat Operations | | Receiver Account 6050322 | 900.00 | | 0.00 |
| Bill | 08/16/2024 | 8049 | Tejas Premium Meats LLC | Inv. #8049 | | | Halal Meat Certification | | 293.48 | -293.48 |
| Bill | 08/16/2024 | 8049 | Tejas Premium Meats LLC | Inv. #8049 | Meat Operations | | Accounts Payable | 293.48 | | 0.00 |
| Bill | 08/16/2024 | 2024-25 | Lorson Electric | Inv. #2024-25   Herington KS Warehouse | | | Building Maintenance | | 477.64 | -477.64 |



2:09 PM
11/11/24
Accrual Basis

Agridime LLC
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P     Document 132     September 2024     Page 114 of 209     PageID 3853

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Bill | 08/16/2024 | 2024-25 | Lorson Electric | Inv. #2024-25   Herington KS Warehouse | Meat Operations | | Accounts Payable | 477.64 | | 0.00 |
| Bill | 08/18/2024 | 19368 | Barber's Foods | Inv. #19368  Denver International, AGB | | | Delivery Charges | | 280.00 | -280.00 |
| Bill | 08/18/2024 | 19368 | Barber's Foods | Inv. #19368  Denver International, AGB | Meat Operations | | Accounts Payable | 280.00 | | 0.00 |
| Deposit | 08/19/2024 | | Woocommerce | Deposit | | √ | Retail | 8,731.48 | | 8,731.48 |
| Deposit | 08/19/2024 | | Woocommerce | Deposit | Meat Operations | | AGB 6052443 | | 8,731.48 | 0.00 |
| Deposit | 08/19/2024 | | Stripe | Deposit | | √ | Retail | 197.28 | | 197.28 |
| Deposit | 08/19/2024 | | Stripe | Deposit | Meat Operations | | AGB 6052443 | | 197.28 | 0.00 |
| Check | 08/19/2024 | | Facebook | Memo:XX0415 PURCHASE 0818 1419 FACEBK TJP877Q5 6505434800 C | Marketing | | | | 1,100.00 | -1,100.00 |
| Check | 08/19/2024 | | Facebook | Memo:XX0415 PURCHASE 0818 1419 FACEBK T | Meat Operations | | Receiver Account 6050322 | 1,100.00 | | 0.00 |
| Check | 08/19/2024 | | Facebook | Memo:XX0415 PURCHASE 0817 2157 FACEBK WGMUQ685 6505434800 | Marketing | | | | 1,000.00 | -1,000.00 |
| Check | 08/19/2024 | | Facebook | Memo:XX0415 PURCHASE 0817 2157 FACEBK W | Meat Operations | | Receiver Account 6050322 | 1,000.00 | | 0.00 |
| Check | 08/19/2024 | | Google Adwords | Memo:GOOGLE ADWORDS76 US004255NSI | | √ | Marketing | | 500.00 | -500.00 |
| Check | 08/19/2024 | | Google Adwords | Memo:GOOGLE ADWORDS76 US004255NSI | Meat Operations | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Check | 08/19/2024 | | Cenex North Agri mart | Memo:XX2289 PURCHASE 0818 0605 CENEXNORTH AGRI HERINGTON | | √ | Fuel | | 44.00 | -44.00 |
| Check | 08/19/2024 | | Cenex North Agri mart | Memo:XX2289 PURCHASE 0818 0605 CENEXNO | Meat Operations | | Receiver Account 6050322 | 44.00 | | 0.00 |
| Check | 08/19/2024 | | USPS | Memo:XX2289 PURCHASE 0819 0021 USPS STAMPS ENDI 8884340055 | | √ | Shipping | | 100.00 | -100.00 |
| Check | 08/19/2024 | | USPS | Memo:XX2289 PURCHASE 0819 0021 USPS STA | Meat Operations | | Receiver Account 6050322 | 100.00 | | 0.00 |
| Check | 08/19/2024 | | USPS | Memo:XX2289 PURCHASE 0819 0021 USPS STAMPS ENDI 8884340055 | | √ | Shipping | | 100.00 | -100.00 |
| Check | 08/19/2024 | | USPS | Memo:XX2289 PURCHASE 0819 0021 USPS STA | Meat Operations | | Receiver Account 6050322 | 100.00 | | 0.00 |
| Check | 08/19/2024 | | USPS | Memo:XX2289 PURCHASE 0819 0021 USPS STAMPS ENDI 8884340055 | | √ | Shipping | | 100.00 | -100.00 |
| Check | 08/19/2024 | | USPS | Memo:XX2289 PURCHASE 0819 0021 USPS STA | Meat Operations | | Receiver Account 6050322 | 100.00 | | 0.00 |
| Check | 08/19/2024 | | Century Link | Memo:XX2313 PURCHASE 0819 0953 CENTURYLINK LUME 8002441111 | | √ | Security | | 68.00 | -68.00 |
| Check | 08/19/2024 | | Century Link | Memo:XX2313 PURCHASE 0819 0953 CENTURY | Meat Operations | | Receiver Account 6050322 | 68.00 | | 0.00 |
| Check | 08/19/2024 | ACH | MegaCorp | Memo:AGRIDIME LLC Mega Corp 111924622 | | √ | Outbound | | 4,700.00 | -4,700.00 |
| Check | 08/19/2024 | ACH | MegaCorp | Memo:AGRIDIME LLC Mega Corp 111924622 | Meat Operations | | Receiver Account 6050322 | 4,700.00 | | 0.00 |
| Check | 08/19/2024 | ACH | Caleb D Weaver | Memo:AGRIDIME LLC Caleb Weav 111924622 | | √ | Fuel | | 280.45 | -280.45 |
| Check | 08/19/2024 | ACH | Caleb D Weaver | Memo:AGRIDIME LLC Caleb Weav 111924622 | Meat Operations | | Receiver Account 6050322 | 280.45 | | 0.00 |
| Check | 08/19/2024 | ACH | Alex Dyer | Memo:AGRIDIME LLC Alex Dyer 111924622 | | √ | -SPLIT- | | 647.62 | -647.62 |
| Check | 08/19/2024 | ACH | Alex Dyer | Memo:AGRIDIME LLC Alex Dyer 111924622 | Cattle Operations | | Receiver Account 6050322 | 487.76 | | -159.86 |
| Check | 08/19/2024 | ACH | Alex Dyer | Memo:AGRIDIME LLC Alex Dyer 111924622 | Cattle Operations | | Receiver Account 6050322 | 46.60 | | -113.26 |
| Check | 08/19/2024 | ACH | Alex Dyer | Memo:AGRIDIME LLC Alex Dyer 111924622 | Cattle Operations | | Receiver Account 6050322 | 113.26 | | 0.00 |
| Bill Pmt -Check | 08/19/2024 | ACH | DFW Reefer Repair | Inv. #7882      Unit #123217 | | √ | Accounts Payable | | 4,363.15 | -4,363.15 |
| Bill Pmt -Check | 08/19/2024 | ACH | DFW Reefer Repair | Inv. #7882      Unit #123217 | | | Receiver Account 6050322 | 4,363.15 | | 0.00 |
| Bill Pmt -Check | 08/19/2024 | ACH | Esquivel Services, LLC | Inv. #3248    Disconnect Trash Compactor Machine  FW Warehouse | | √ | Accounts Payable | | 185.00 | -185.00 |
| Bill Pmt -Check | 08/19/2024 | ACH | Esquivel Services, LLC | Inv. #3248    Disconnect Trash Compactor Machine  FW Warehouse | | | Receiver Account 6050322 | 185.00 | | 0.00 |
| Bill Pmt -Check | 08/19/2024 | 995044 | James Hamilton Lawn Wizard | Inv. #099999    Mowing & Weed Eating at Hope and Herington KS | | √ | Accounts Payable | | 210.00 | -210.00 |
| Bill Pmt -Check | 08/19/2024 | 995044 | James Hamilton Lawn Wizard | Inv. #099999    Mowing & Weed Eating at Hope and Herington KS | | | Receiver Account 6050322 | 210.00 | | 0.00 |
| Bill Pmt -Check | 08/19/2024 | ACH | Tejas Premium Meats LLC | Memo:AGRIDIME LLC Tejas Prem 111924622 | | √ | Accounts Payable | | 2,149.41 | -2,149.41 |
| Bill Pmt -Check | 08/19/2024 | ACH | Tejas Premium Meats LLC | Memo:AGRIDIME LLC Tejas Prem 111924622 | | | Receiver Account 6050322 | 2,149.41 | | 0.00 |
| Bill Pmt -Check | 08/19/2024 | ACH | Airgas | Memo:AGRIDIME LLC Airgas 111924622 | | √ | Accounts Payable | | 2,724.26 | -2,724.26 |
| Bill Pmt -Check | 08/19/2024 | ACH | Airgas | Memo:AGRIDIME LLC Airgas 111924622 | | | AGB 6052443 | 2,724.26 | | 0.00 |
| Bill Pmt -Check | 08/19/2024 | ACH | Uline | Inv. #180892201 | | √ | Accounts Payable | | 205.13 | -205.13 |
| Bill Pmt -Check | 08/19/2024 | ACH | Uline | Inv. #180892201 | | | AGB 6052443 | 205.13 | | 0.00 |
| Bill Pmt -Check | 08/19/2024 | ONLINE | Unishippers | Inv. #240805W004187 | | √ | Accounts Payable | | 7,986.86 | -7,986.86 |
| Bill Pmt -Check | 08/19/2024 | ONLINE | Unishippers | Inv. #240805W004187 | | | AGB 6052443 | 7,986.86 | | 0.00 |
| Deposit | 08/19/2024 | | Thermal Trek, Inc | DEPOSIT | | √ | Cold Storage | 500.00 | | 500.00 |
| Deposit | 08/19/2024 | | Thermal Trek, Inc | DEPOSIT | Meat Operations | | Receiver Account 6050322 | | 500.00 | 0.00 |
| Deposit | 08/19/2024 | | Various | DEPOSIT | | √ | Wholesale | 19,710.68 | | 19,710.68 |
| Deposit | 08/19/2024 | | Various | DEPOSIT | Meat Operations | | Receiver Account 6050322 | | 19,710.68 | 0.00 |
| Check | 08/19/2024 | | Google Adwords | GOOGLE ADWORDS76 US004236PY | | √ | Marketing | | 500.00 | -500.00 |
| Check | 08/19/2024 | | Google Adwords | GOOGLE ADWORDS76 US004236PY | Meat Operations | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Bill | 08/19/2024 | 9152952033-2034 | Airgas | Inv. #9152952033, 9152952034 | | | Cold Packs | | 2,213.98 | -2,213.98 |
| Bill | 08/19/2024 | 9152952033-2034 | Airgas | Inv. #9152952033, 9152952034 | Meat Operations | | Accounts Payable | 2,213.98 | | 0.00 |
| Check | 08/20/2024 | | Ship Station | Memo:XX0415 DDA RECUR 0819 1411 ShipStation 5128864006 CA IN840 | | √ | Shipping | | 234.68 | -234.68 |



**2:09 PM**
**11/11/24**
**Accrual Basis**

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Page 115 of 209    PageID 3854

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Check | 08/20/2024 | | Ship Station | Memo:XX0415 DDA RECUR 0819 1411 ShipStation | Meat Operations | | Receiver Account 6050322 | 234.68 | | 0.00 |
| Check | 08/20/2024 | | Facebook | Memo:XX0415 PURCHASE 0820 2025 FACEBK 6VUN86G5 6505434800 C | | √ | Marketing | | 1,200.00 | -1,200.00 |
| Check | 08/20/2024 | | Facebook | Memo:XX0415 PURCHASE 0820 2025 FACEBK 6 | Meat Operations | | Receiver Account 6050322 | 1,200.00 | | 0.00 |
| Check | 08/20/2024 | | ipostal | Memo:XX0415 PURCHASE 0819 2028 IPOSTALSCHEDULEP IPOSTAL1C | | √ | Postage | | 1.00 | -1.00 |
| Check | 08/20/2024 | | ipostal | Memo:XX0415 PURCHASE 0819 2028 IPOSTALS | Admin Operations | | Receiver Account 6050322 | 1.00 | | 0.00 |
| Check | 08/20/2024 | | ipostal | Memo:XX0415 PURCHASE 0819 2028 IPOSTALSCHEDULEP IPOSTAL1C | | √ | Postage | | 1.00 | -1.00 |
| Check | 08/20/2024 | | ipostal | Memo:XX0415 PURCHASE 0819 2028 IPOSTALS | Admin Operations | | Receiver Account 6050322 | 1.00 | | 0.00 |
| Check | 08/20/2024 | | A Plus Compliance | Memo:XX0357 PURCHASE 0819 2241 A PLUS COMPLIANC 9999999999 | | √ | Office Supplies & Software | | 214.20 | -214.20 |
| Check | 08/20/2024 | | A Plus Compliance | Memo:XX0357 PURCHASE 0819 2241 A PLUS C | Admin Operations | | Receiver Account 6050322 | 214.20 | | 0.00 |
| Check | 08/20/2024 | | USPS | Memo:XX2289 PURCHASE 0819 0021 USPS STAMPS ENDI 8884340055 | | √ | Shipping | | 100.00 | -100.00 |
| Check | 08/20/2024 | | USPS | Memo:XX2289 PURCHASE 0819 0021 USPS STA | Meat Operations | | Receiver Account 6050322 | 100.00 | | 0.00 |
| Check | 08/20/2024 | | USPS | Memo:XX2289 PURCHASE 0819 0021 USPS STAMPS ENDI 8884340055 | | √ | Shipping | | 100.00 | -100.00 |
| Check | 08/20/2024 | | USPS | Memo:XX2289 PURCHASE 0819 0021 USPS STA | Meat Operations | | Receiver Account 6050322 | 100.00 | | 0.00 |
| Check | 08/20/2024 | | USPS | Memo:XX2289 PURCHASE 0819 0021 USPS STAMPS ENDI 8884340055 | | √ | Shipping | | 100.00 | -100.00 |
| Check | 08/20/2024 | | USPS | Memo:XX2289 PURCHASE 0819 0021 USPS STA | Meat Operations | | Receiver Account 6050322 | 100.00 | | 0.00 |
| Check | 08/20/2024 | | Wex Bank - QT | Memo:Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 1,511.47 | -1,511.47 |
| Check | 08/20/2024 | | Wex Bank - QT | Memo:Wex Inc EFSLLC 0006702200043 | Meat Operations | | Receiver Account 6050322 | 1,511.47 | | 0.00 |
| Check | 08/20/2024 | | Wex Bank - QT | Memo:Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 1,656.88 | -1,656.88 |
| Check | 08/20/2024 | | Wex Bank - QT | Memo:Wex Inc EFSLLC 0006702200043 | Meat Operations | | Receiver Account 6050322 | 1,656.88 | | 0.00 |
| Check | 08/20/2024 | | TASC | Memo:TASC FUNDING 096bcdbf1989607 | | √ | Health | | 154.61 | -154.61 |
| Check | 08/20/2024 | | TASC | Memo:TASC FUNDING 096bcdbf1989607 | Admin Operations | | Receiver Account 6050322 | 154.61 | | 0.00 |
| Check | 08/20/2024 | | City of Hope - Water | Memo:City of Hope Payment XXXXXX0148 | | √ | Utilities | | 30.44 | -30.44 |
| Check | 08/20/2024 | | City of Hope - Water | Memo:City of Hope Payment XXXXXX0148 | Meat Operations | | Receiver Account 6050322 | 30.44 | | 0.00 |
| Check | 08/20/2024 | | Amazon | Memo:XX2313 PURCHASE 0820 1001 AmazoncomRU98Z Amzncombill W | | √ | Office Supplies | | 40.02 | -40.02 |
| Check | 08/20/2024 | | Amazon | Memo:XX2313 PURCHASE 0820 1001 Amazoncon | Meat Operations | | Receiver Account 6050322 | 40.02 | | 0.00 |
| Deposit | 08/20/2024 | | Optima Group | Deposit | | √ | Wholesale | | 2,762.24 | 2,762.24 |
| Deposit | 08/20/2024 | | Optima Group | Deposit | Meat Operations | | AGB 6052443 | 2,762.24 | | 0.00 |
| Deposit | 08/20/2024 | | Woocommerce | Deposit | | √ | Retail | | 13,702.98 | 13,702.98 |
| Deposit | 08/20/2024 | | Woocommerce | Deposit | Meat Operations | | AGB 6052443 | 13,702.98 | | 0.00 |
| Deposit | 08/20/2024 | | Stripe | Deposit | | √ | Retail | | 21.84 | 21.84 |
| Deposit | 08/20/2024 | | Stripe | Deposit | Meat Operations | | AGB 6052443 | 21.84 | | 0.00 |
| Liability Check | 08/20/2024 | ONLINE | US Treasury | 82-1207654  July 2024 | | √ | -SPLIT- | | 36,480.82 | -36,480.82 |
| Liability Check | 08/20/2024 | ONLINE | US Treasury | 82-1207654  July 2024 | | | Receiver Account 6050322 | 13,898.00 | | -22,582.82 |
| Liability Check | 08/20/2024 | ONLINE | US Treasury | 82-1207654  July 2024 | | | Receiver Account 6050322 | 2,140.23 | | -20,442.59 |
| Liability Check | 08/20/2024 | ONLINE | US Treasury | 82-1207654  July 2024 | | | Receiver Account 6050322 | 2,140.23 | | -18,302.36 |
| Liability Check | 08/20/2024 | ONLINE | US Treasury | 82-1207654  July 2024 | | | Receiver Account 6050322 | 9,151.18 | | -9,151.18 |
| Liability Check | 08/20/2024 | ONLINE | US Treasury | 82-1207654  July 2024 | | | Receiver Account 6050322 | 9,151.18 | | 0.00 |
| Liability Check | 08/20/2024 | ONLINE | US Treasury | 82-1207654  July Federal Unemployment | | √ | Payroll Liabilities | | 1.06 | -1.06 |
| Liability Check | 08/20/2024 | ONLINE | US Treasury | 82-1207654  July Federal Unemployment | | | Receiver Account 6050322 | 1.06 | | 0.00 |
| Liability Check | 08/20/2024 | ONLINE | Kansas Department of Revenue | Memo:KSDEPTOFREVENUE TAXDRAFTS 036821207654F01 | | √ | -SPLIT- | | 448.80 | -448.80 |
| Liability Check | 08/20/2024 | ONLINE | Kansas Department of Revenue | Memo:KSDEPTOFREVENUE TAXDRAFTS 036821207654F01 | | | Receiver Account 6050322 | 440.00 | | -8.80 |
| Liability Check | 08/20/2024 | ONLINE | Kansas Department of Revenue | Memo:KSDEPTOFREVENUE TAXDRAFTS 036821207654F01 | | | Receiver Account 6050322 | 8.80 | | 0.00 |
| Bill | 08/20/2024 | 37013 | Fulcrum Group Inc. | Inv. #37013 | | | Managed IT | 6,460.36 | | -6,460.36 |
| Bill | 08/20/2024 | 37013 | Fulcrum Group Inc. | Inv. #37013 | Admin Operations | | Accounts Payable | | 6,460.36 | 0.00 |
| Bill | 08/20/2024 | 1178 | Delegated Insurance | Inv. #1177 | | | -SPLIT- | | 9,074.92 | -9,074.92 |
| Bill | 08/20/2024 | 1178 | Delegated Insurance | Inv. #1177 | Admin Operations | | Accounts Payable | 4,201.69 | | -4,873.23 |
| Bill | 08/20/2024 | 1178 | Delegated Insurance | Inv. #1177 | Admin Operations | | Accounts Payable | 4,873.23 | | 0.00 |
| Bill | 08/20/2024 | 8115-8117, 8119 | Thermal Trek, Inc | Inv. #:8115, 8116, 8117, 8119 | | | Cold Storage | | 6,670.96 | -6,670.96 |
| Bill | 08/20/2024 | 8115-8117, 8119 | Thermal Trek, Inc | Inv. #:8115, 8116, 8117, 8119 | Meat Operations | | Accounts Payable | 6,670.96 | | 0.00 |
| Check | 08/20/2024 | ACH | Delegated Insurance | AGRIDIME LOGIST Delegated 111924622 | | √ | Auto | | 4,381.00 | -4,381.00 |
| Check | 08/20/2024 | ACH | Delegated Insurance | AGRIDIME LOGIST Delegated 111924622 | Admin Operations | | Receiver Account 6050322 | 4,381.00 | | 0.00 |
| Check | 08/20/2024 | | Best Pass Inc. | BEST PASS INC PAYMENT 56514 | | √ | Taxi, Tolls, Rental Car | | 169.85 | -169.85 |
| Check | 08/20/2024 | | Best Pass Inc. | BEST PASS INC PAYMENT 56514 | Meat Operations | | Receiver Account 6050322 | 169.85 | | 0.00 |
| Check | 08/20/2024 | | Google Adwords | GOOGLE ADWORDS76 US00425ZMI | | √ | Marketing | | 500.00 | -500.00 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P  Document 132  Page 116 of 209  PageID 3855

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Check | 08/20/2024 | | Google Adwords | GOOGLE ADWORDS76 US00425ZMI | Meat Operations | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Bill | 08/20/2024 | 182058501 | Uline | Inv. #180892201 | | | Warehouse Supplies | | 445.45 | -445.45 |
| Bill | 08/20/2024 | 182058501 | Uline | Inv. #180892201 | Meat Operations | | Accounts Payable | 445.45 | | 0.00 |
| Bill | 08/21/2024 | 240819W004404 | Unishippers | Inv. #240819W004404 | | | Shipping | | 8,466.74 | -8,466.74 |
| Bill | 08/21/2024 | 240819W004404 | Unishippers | Inv. #240819W004404 | Meat Operations | | Accounts Payable | 8,466.74 | | 0.00 |
| Deposit | 08/21/2024 | | Woocommerce | Deposit | | √ | Retail | 25,799.81 | | 25,799.81 |
| Deposit | 08/21/2024 | | Woocommerce | Deposit | Meat Operations | | AGB 6052443 | | 25,799.81 | 0.00 |
| Deposit | 08/21/2024 | | Stripe | Memo:STRIPE TRANSFER STD8L5S3Q3T0P6 | | √ | Retail | 339.18 | | 339.18 |
| Deposit | 08/21/2024 | | Stripe | Memo:STRIPE TRANSFER STD8L5S3Q3T0P6 | Meat Operations | | AGB 6052443 | | 339.18 | 0.00 |
| Deposit | 08/21/2024 | | Mexies | Deposit | | √ | Wholesale | 1,110.08 | | 1,110.08 |
| Deposit | 08/21/2024 | | Mexies | Deposit | Meat Operations | | AGB 6052443 | | 1,110.08 | 0.00 |
| Deposit | 08/21/2024 | | Baja Tacos & Shots | Deposit | | √ | Wholesale | 530.96 | | 530.96 |
| Deposit | 08/21/2024 | | Baja Tacos & Shots | Deposit | Meat Operations | | AGB 6052443 | | 530.96 | 0.00 |
| Check | 08/21/2024 | | Texas TWC | Memo:XX0415 PURCHASE 0820 0057 TEXAS TWC UI TAX EGOVCOM TX | | √ | Payroll Expenses | 31.08 | | -31.08 |
| Check | 08/21/2024 | | Texas TWC | Memo:XX0415 PURCHASE 0820 0057 TEXAS TW | Admin Operations | | Receiver Account 6050322 | 31.08 | | 0.00 |
| Deposit | 08/21/2024 | | Food Maven | Deposit | | √ | Wholesale | 14,259.06 | | 14,259.06 |
| Deposit | 08/21/2024 | | Food Maven | Deposit | Meat Operations | | Receiver Account 6050322 | | 14,259.06 | 0.00 |
| Check | 08/21/2024 | | Evergy | Memo:EVERGY KS CTRL AUTOPAY 426597549583 | | √ | Utilities | 47.16 | | -47.16 |
| Check | 08/21/2024 | | Evergy | Memo:EVERGY KS CTRL AUTOPAY 4265975495 | Meat Operations | | Receiver Account 6050322 | 47.16 | | 0.00 |
| Check | 08/21/2024 | | Wex Bank - QT | Memo:Wex Inc EFSLLC 0006702200043 | | √ | Fuel | 1,473.52 | | -1,473.52 |
| Check | 08/21/2024 | | Wex Bank - QT | Memo:Wex Inc EFSLLC 0006702200043 | Meat Operations | | Receiver Account 6050322 | 1,473.52 | | 0.00 |
| Check | 08/21/2024 | | McDonough Power Cooperative | Memo:XX0415 PURCHASE 0820 0412 MDCMCDONOUGH PO 309833210 | | √ | Utilities | 353.00 | | -353.00 |
| Check | 08/21/2024 | | McDonough Power Cooperative | Memo:XX0415 PURCHASE 0820 0412 MDCMDC | Cattle Operations | | Receiver Account 6050322 | 353.00 | | 0.00 |
| Check | 08/21/2024 | | ipostal | Memo:XX0415 PURCHASE 0821 0431 IPOSTALRENEWAL IPOSTAL1COM | | √ | Postage | 14.99 | | -14.99 |
| Check | 08/21/2024 | | ipostal | Memo:XX0415 PURCHASE 0821 0431 IPOSTAL | Admin Operations | | Receiver Account 6050322 | 14.99 | | 0.00 |
| Check | 08/21/2024 | | KTA | Memo:XX2289 PURCHASE 0821 0354 KTA AUTOPAYMENT WICHITA KS | | √ | Taxi, Tolls, Rental Car | 5.20 | | -5.20 |
| Check | 08/21/2024 | | KTA | Memo:XX2289 PURCHASE 0821 0354 KTA AUTO | Meat Operations | | Receiver Account 6050322 | 5.20 | | 0.00 |
| Check | 08/21/2024 | | USPS | Memo:XX2289 PURCHASE 0821 0034 USPS STAMPS ENDI 8884340055 | | √ | Shipping | 100.00 | | -100.00 |
| Check | 08/21/2024 | | USPS | Memo:XX2289 PURCHASE 0821 0034 USPS STA | Meat Operations | | Receiver Account 6050322 | 100.00 | | 0.00 |
| Check | 08/21/2024 | | New Benefits | Memo:New Benefits LTD ACH Collec 1147105 | | √ | Health | 302.70 | | -302.70 |
| Check | 08/21/2024 | | New Benefits | Memo:New Benefits LTD ACH Collec 1147105 | Admin Operations | | Receiver Account 6050322 | 302.70 | | 0.00 |
| Check | 08/21/2024 | | Adobe | Memo:XX2313 DDA RECUR 0822 1258 ADOBE ADOBE 4085366000 CA | | √ | Office Supplies & Software | 29.99 | | -29.99 |
| Check | 08/21/2024 | | Adobe | Memo:XX2313 DDA RECUR 0822 1258 ADOBE A | Admin Operations | | Receiver Account 6050322 | 29.99 | | 0.00 |
| Check | 08/21/2024 | | ipostal | Memo:XX0415 PURCHASE 0821 2040 IPOSTALSCHEDULE IPOSTAL1CO | | √ | Postage | 2.00 | | -2.00 |
| Check | 08/21/2024 | | ipostal | Memo:XX0415 PURCHASE 0821 2040 IPOSTALS | Admin Operations | | Receiver Account 6050322 | 2.00 | | 0.00 |
| Check | 08/21/2024 | | Facebook | Memo:XX0415 PURCHASE 0821 1412 FACEBK NMKLB6G5 6505434800 | | √ | Marketing | 1,300.00 | | -1,300.00 |
| Check | 08/21/2024 | | Facebook | Memo:XX0415 PURCHASE 0821 1412 FACEBK N | Meat Operations | | Receiver Account 6050322 | 1,300.00 | | 0.00 |
| Check | 08/21/2024 | | Steve Johnson | Outgoing Wire | | √ | AGB | 75,000.00 | | -75,000.00 |
| Check | 08/21/2024 | | Steve Johnson | Outgoing Wire | | | AGB 6052443 | 75,000.00 | | 0.00 |
| Check | 08/21/2024 | | | Outgoing Wire Fee 88447 | | | Bank Charges & Fees | 17.00 | | -17.00 |
| Check | 08/21/2024 | | | Outgoing Wire Fee 88447 | Admin Operations | | AGB 6052443 | 17.00 | | 0.00 |
| Check | 08/21/2024 | | Google Adwords | GOOGLE ADWORDS76 US0042CA08 | | | Marketing | 500.00 | | -500.00 |
| Check | 08/21/2024 | | Google Adwords | GOOGLE ADWORDS76 US0042CA08 | Meat Operations | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Bill | 08/21/2024 | September Rent AZ | Bambi Feathers LLC | September Rent Arizona Warehouse | | | Phoenix | | 21,444.37 | -21,444.37 |
| Bill | 08/21/2024 | September Rent AZ | Bambi Feathers LLC | September Rent Arizona Warehouse | Admin Operations | | Accounts Payable | 21,444.37 | | 0.00 |
| Bill Pmt -Check | 08/22/2024 | ACH | Barber's Foods | Inv. #19194, 19256, 19311 | | √ | Accounts Payable | 1,795.00 | | -1,795.00 |
| Bill Pmt -Check | 08/22/2024 | ACH | Barber's Foods | Inv. #19194, 19256, 19311 | | | Receiver Account 6050322 | 1,795.00 | | 0.00 |
| Check | 08/22/2024 | | Inecta | PSINV002604 | | √ | Software Development - WIP - IN | 630.03 | | -630.03 |
| Check | 08/22/2024 | | Inecta | PSINV002604 | | | Receiver Account 6050322 | 630.03 | | 0.00 |
| Check | 08/22/2024 | | Wex Bank - QT | Memo:Wex Inc EFSLLC 0006702200043 | | √ | Fuel | 1,746.83 | | -1,746.83 |
| Check | 08/22/2024 | | Wex Bank - QT | Memo:Wex Inc EFSLLC 0006702200043 | Meat Operations | | Receiver Account 6050322 | 1,746.83 | | 0.00 |
| Check | 08/22/2024 | | Just Energy | Memo:JUST ENERGY UTILITIES 9418641 | | √ | Utilities | 7,320.08 | | -7,320.08 |
| Check | 08/22/2024 | | Just Energy | Memo:JUST ENERGY UTILITIES 9418641 | Meat Operations | | Receiver Account 6050322 | 7,320.08 | | 0.00 |
| Check | 08/22/2024 | | Just Energy | Memo:JUST ENERGY UTILITIES 9418722 | | √ | Utilities | 265.18 | | -265.18 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Page 117 of 209    PageID 3856

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Check | 08/22/2024 | | Just Energy | Memo:JUST ENERGY UTILITIES 9418722 | Meat Operations | | Receiver Account 6050322 | 265.18 | | 0.00 |
| Check | 08/22/2024 | | C&A Inspection | Memo:XX0357 PURCHASE 0822 0007 C AND A INSPECTI EVERMAN TX ; | Truck Maintenance | | | | 7.00 | -7.00 |
| Check | 08/22/2024 | | C&A Inspection | Memo:XX0357 PURCHASE 0822 0007 C AND A If Meat Operations | | | Receiver Account 6050322 | 7.00 | | 0.00 |
| Deposit | 08/22/2024 | | Various | Deposit | | √ | -SPLIT- | 3,504.76 | | 3,504.76 |
| Deposit | 08/22/2024 | | Various | Deposit | Meat Operations | | Receiver Account 6050322 | | 3,440.82 | 63.94 |
| Deposit | 08/22/2024 | | Various | Deposit | Wholesale | | Receiver Account 6050322 | 10,716.83 | | 10,780.77 |
| Deposit | 08/22/2024 | | Various | Deposit | Meat Operations | | Receiver Account 6050322 | | 10,716.83 | 63.94 |
| Deposit | 08/22/2024 | | Jacks Sons Trailers | Gilbert Greens Trailer | | | Liquidation of Assets | 9,000.00 | | 9,063.94 |
| Deposit | 08/22/2024 | | Jacks Sons Trailers | Gilbert Greens Trailer | Gilbert Greens | | Receiver Account 6050322 | | 9,000.00 | 63.94 |
| Deposit | 08/22/2024 | | Various | Deposit | Wholesale | | Receiver Account 6050322 | 32,257.60 | | 32,321.54 |
| Deposit | 08/22/2024 | | Various | Deposit | Meat Operations | | Receiver Account 6050322 | | 32,257.60 | 63.94 |
| Check | 08/22/2024 | | Tarrant County | Memo:XX0357 PURCHASE 0822 1125 TARRANT COUNTY M FORT WORT | Licenses and Fees | √ | | | 169.75 | -105.81 |
| Check | 08/22/2024 | | Tarrant County | Memo:XX0357 PURCHASE 0822 1125 TARRANT | Meat Operations | | Receiver Account 6050322 | 169.75 | | 63.94 |
| Check | 08/22/2024 | | JPMC | Memo:XX0357 PURCHASE 0822 1515 JPMC FEE REDMOND WA IN9200 | License & Fees | √ | | | 2.50 | 61.44 |
| Check | 08/22/2024 | | JPMC | Memo:XX0357 PURCHASE 0822 1515 JPMC FEE | Admin Operations | | Receiver Account 6050322 | 2.50 | | 63.94 |
| Deposit | 08/22/2024 | | Woocommerce | Deposit | | | Retail | 15,361.56 | | 15,425.50 |
| Deposit | 08/22/2024 | | Woocommerce | Deposit | Meat Operations | | AGB 6052443 | | 15,361.56 | 63.94 |
| Deposit | 08/22/2024 | | Stripe | Deposit | | √ | Retail | 157.00 | | 220.94 |
| Deposit | 08/22/2024 | | Stripe | Deposit | Meat Operations | | AGB 6052443 | | 157.00 | 63.94 |
| Deposit | 08/22/2024 | | Various | Deposit | Meat Operations | | Receiver Account 6050322 | 63.94 | | 0.00 |
| Check | 08/22/2024 | | Adobe | Memo:XX2313 DDA RECUR 0821 2034 ADOBE ADOBE 4085366000 CA I | Office Supplies & Software | √ | | | 64.94 | -64.94 |
| Check | 08/22/2024 | | Adobe | Memo:XX2313 DDA RECUR 0821 2034 ADOBE A | Admin Operations | | Receiver Account 6050322 | 64.94 | | 0.00 |
| Paycheck | 08/23/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | -SPLIT- | | 1,387.61 | -1,387.61 |
| Paycheck | 08/23/2024 | ACH | Anthony Avila | | Meat Operations:TX | | -SPLIT- | | 792.68 | -2,180.29 |
| Paycheck | 08/23/2024 | ACH | Caleb D Weaver | | Meat Operations | | -SPLIT- | | 2,372.65 | -4,552.94 |
| Paycheck | 08/23/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | √ | -SPLIT- | | 1,817.71 | -6,370.65 |
| Paycheck | 08/23/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | -SPLIT- | | 467.06 | -6,837.71 |
| Paycheck | 08/23/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | -SPLIT- | | 461.06 | -7,298.77 |
| Paycheck | 08/23/2024 | ACH | James L Johnson | | Meat Operations:AZ | | -SPLIT- | | 689.85 | -7,988.62 |
| Paycheck | 08/23/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | -SPLIT- | | 727.37 | -8,715.99 |
| Paycheck | 08/23/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | -SPLIT- | | 2,592.93 | -11,308.92 |
| Paycheck | 08/23/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | -SPLIT- | | 786.93 | -12,095.85 |
| Paycheck | 08/23/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | -SPLIT- | | 788.26 | -12,884.11 |
| Paycheck | 08/23/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | -SPLIT- | | 738.94 | -13,623.05 |
| Paycheck | 08/23/2024 | ACH | Shaston Challans | | Meat Operations:KS | √ | -SPLIT- | | 1,062.61 | -14,685.66 |
| Paycheck | 08/23/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | √ | -SPLIT- | | 82.88 | -14,768.54 |
| Paycheck | 08/23/2024 | ACH | Trepton E Songony | | Meat Operations:KS | √ | -SPLIT- | | 929.95 | -15,698.49 |
| Paycheck | 08/23/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | √ | -SPLIT- | | 806.59 | -16,505.08 |
| Paycheck | 08/23/2024 | ACH | Zachary Williams | | Admin Operations | √ | -SPLIT- | | 1,327.37 | -17,832.45 |
| Paycheck | 08/23/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 1,307.69 | | -16,524.76 |
| Paycheck | 08/23/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 466.23 | | -16,058.53 |
| Paycheck | 08/23/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 389.21 | | -15,669.32 |
| Paycheck | 08/23/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 389.21 | -16,058.53 |
| Paycheck | 08/23/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 21.83 | | -16,036.70 |
| Paycheck | 08/23/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 21.83 | -16,058.53 |
| Paycheck | 08/23/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 4.62 | | -16,053.91 |
| Paycheck | 08/23/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 4.62 | -16,058.53 |
| Paycheck | 08/23/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 2.84 | | -16,061.37 |
| Paycheck | 08/23/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 4.01 | | -16,057.36 |
| Paycheck | 08/23/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 4.01 | -16,061.37 |
| Paycheck | 08/23/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 6.74 | | -16,054.63 |
| Paycheck | 08/23/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 6.74 | -16,061.37 |
| Paycheck | 08/23/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -16,061.37 |
| Paycheck | 08/23/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 186.00 | -16,247.37 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Filed 11/21/24    Page 118 of 209    PageID 3857

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 08/23/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 109.80 | | -16,137.57 |
| Paycheck | 08/23/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 109.80 | -16,247.37 |
| Paycheck | 08/23/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 109.80 | -16,357.17 |
| Paycheck | 08/23/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 25.68 | | -16,331.49 |
| Paycheck | 08/23/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 25.68 | -16,357.17 |
| Paycheck | 08/23/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 25.68 | -16,382.85 |
| Paycheck | 08/23/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -16,382.85 |
| Paycheck | 08/23/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -16,382.85 |
| Paycheck | 08/23/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 61.99 | -16,444.84 |
| Paycheck | 08/23/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -16,444.84 |
| Paycheck | 08/23/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -16,444.84 |
| Paycheck | 08/23/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 880.00 | | -15,564.84 |
| Paycheck | 08/23/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 537.66 | | -15,027.18 |
| Paycheck | 08/23/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | | 537.66 | -15,564.84 |
| Paycheck | 08/23/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 39.66 | | -15,525.18 |
| Paycheck | 08/23/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | | 39.66 | -15,564.84 |
| Paycheck | 08/23/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 6.47 | | -15,558.37 |
| Paycheck | 08/23/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | | 6.47 | -15,564.84 |
| Paycheck | 08/23/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 12.04 | | -15,552.80 |
| Paycheck | 08/23/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | | 12.04 | -15,564.84 |
| Paycheck | 08/23/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -15,564.84 |
| Paycheck | 08/23/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | | 20.00 | -15,584.84 |
| Paycheck | 08/23/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 54.56 | | -15,530.28 |
| Paycheck | 08/23/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | | 54.56 | -15,584.84 |
| Paycheck | 08/23/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | | 54.56 | -15,639.40 |
| Paycheck | 08/23/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 12.76 | | -15,626.64 |
| Paycheck | 08/23/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | | 12.76 | -15,639.40 |
| Paycheck | 08/23/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | | 12.76 | -15,652.16 |
| Paycheck | 08/23/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -15,652.16 |
| Paycheck | 08/23/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -15,652.16 |
| Paycheck | 08/23/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -15,652.16 |
| Paycheck | 08/23/2024 | ACH | Brooke Donnelly | | Admin Operations | √ | -SPLIT- | | 1,330.08 | -16,982.24 |
| Paycheck | 08/23/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 1,673.08 | | -15,309.16 |
| Paycheck | 08/23/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 150.35 | | -15,158.81 |
| Paycheck | 08/23/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 150.35 | -15,309.16 |
| Paycheck | 08/23/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 10.92 | | -15,298.24 |
| Paycheck | 08/23/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 10.92 | -15,309.16 |
| Paycheck | 08/23/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 4.62 | | -15,304.54 |
| Paycheck | 08/23/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 4.62 | -15,309.16 |
| Paycheck | 08/23/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 3.65 | -15,312.81 |
| Paycheck | 08/23/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 2.12 | | -15,310.69 |
| Paycheck | 08/23/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 2.12 | -15,312.81 |
| Paycheck | 08/23/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 10.50 | | -15,302.31 |
| Paycheck | 08/23/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 10.50 | -15,312.81 |
| Paycheck | 08/23/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -15,312.81 |
| Paycheck | 08/23/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -15,312.81 |
| Paycheck | 08/23/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 16.69 | -15,329.50 |
| Paycheck | 08/23/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -15,329.50 |
| Paycheck | 08/23/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -15,329.50 |
| Paycheck | 08/23/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 124.00 | -15,453.50 |
| Paycheck | 08/23/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 103.51 | | -15,349.99 |
| Paycheck | 08/23/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 103.51 | -15,453.50 |
| Paycheck | 08/23/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 103.51 | -15,557.01 |

EXHIBIT A



**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 08/23/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 24.20 | | -15,532.81 |
| Paycheck | 08/23/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 24.20 | -15,557.01 |
| Paycheck | 08/23/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 24.20 | -15,581.21 |
| Paycheck | 08/23/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -15,581.21 |
| Paycheck | 08/23/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -15,581.21 |
| Paycheck | 08/23/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 70.95 | -15,652.16 |
| Paycheck | 08/23/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -15,652.16 |
| Paycheck | 08/23/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -15,652.16 |
| Paycheck | 08/23/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 1,730.77 | | -13,921.39 |
| Paycheck | 08/23/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 1,694.46 | | -12,226.93 |
| Paycheck | 08/23/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 389.21 | | -11,837.72 |
| Paycheck | 08/23/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | | 389.21 | -12,226.93 |
| Paycheck | 08/23/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 21.83 | | -12,205.10 |
| Paycheck | 08/23/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | | 21.83 | -12,226.93 |
| Paycheck | 08/23/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 4.01 | | -12,222.92 |
| Paycheck | 08/23/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | | 4.01 | -12,226.93 |
| Paycheck | 08/23/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 4.62 | | -12,222.31 |
| Paycheck | 08/23/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | | 4.62 | -12,226.93 |
| Paycheck | 08/23/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 3.43 | | -12,223.50 |
| Paycheck | 08/23/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | | 3.43 | -12,226.93 |
| Paycheck | 08/23/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -12,226.93 |
| Paycheck | 08/23/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | | 621.00 | -12,847.93 |
| Paycheck | 08/23/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 212.36 | | -12,635.57 |
| Paycheck | 08/23/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | | 212.36 | -12,847.93 |
| Paycheck | 08/23/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | | 212.36 | -13,060.29 |
| Paycheck | 08/23/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 49.67 | | -13,010.62 |
| Paycheck | 08/23/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | | 49.67 | -13,060.29 |
| Paycheck | 08/23/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | | 49.67 | -13,109.96 |
| Paycheck | 08/23/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -13,109.96 |
| Paycheck | 08/23/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -13,109.96 |
| Paycheck | 08/23/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | | 169.55 | -13,279.51 |
| Paycheck | 08/23/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -13,279.51 |
| Paycheck | 08/23/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -13,279.51 |
| Paycheck | 08/23/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 1,186.50 | | -12,093.01 |
| Paycheck | 08/23/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 1,375.29 | | -10,717.72 |
| Paycheck | 08/23/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 150.35 | | -10,567.37 |
| Paycheck | 08/23/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 150.35 | -10,717.72 |
| Paycheck | 08/23/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 10.92 | | -10,706.80 |
| Paycheck | 08/23/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 10.92 | -10,717.72 |
| Paycheck | 08/23/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 4.62 | | -10,713.10 |
| Paycheck | 08/23/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 4.62 | -10,717.72 |
| Paycheck | 08/23/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 2.28 | -10,720.00 |
| Paycheck | 08/23/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 2.12 | | -10,717.88 |
| Paycheck | 08/23/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 2.12 | -10,720.00 |
| Paycheck | 08/23/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 11.62 | | -10,708.38 |
| Paycheck | 08/23/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 11.62 | -10,720.00 |
| Paycheck | 08/23/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -10,720.00 |
| Paycheck | 08/23/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 413.00 | -11,133.00 |
| Paycheck | 08/23/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 158.69 | | -10,974.31 |
| Paycheck | 08/23/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 158.69 | -11,133.00 |
| Paycheck | 08/23/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 158.69 | -11,291.69 |
| Paycheck | 08/23/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 37.11 | | -11,254.58 |
| Paycheck | 08/23/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 37.11 | -11,291.69 |
| Paycheck | 08/23/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 37.11 | -11,328.80 |


EXHIBIT A

**2:09 PM**
**11/11/24**
**Accrual Basis**

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Filed 11/21/24    Page 120 of 209    PageID 3859

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 08/23/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -11,328.80 |
| Paycheck | 08/23/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -11,328.80 |
| Paycheck | 08/23/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 133.00 | -11,461.80 |
| Paycheck | 08/23/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -11,461.80 |
| Paycheck | 08/23/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -11,461.80 |
| Paycheck | 08/23/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 545.65 | | -10,916.15 |
| Paycheck | 08/23/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 1.82 | -10,917.97 |
| Paycheck | 08/23/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 150.35 | | -10,767.62 |
| Paycheck | 08/23/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 150.35 | -10,917.97 |
| Paycheck | 08/23/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 10.95 | | -10,907.02 |
| Paycheck | 08/23/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 10.95 | -10,917.97 |
| Paycheck | 08/23/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 2.12 | | -10,915.85 |
| Paycheck | 08/23/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 2.12 | -10,917.97 |
| Paycheck | 08/23/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 4.62 | | -10,913.35 |
| Paycheck | 08/23/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 4.62 | -10,917.97 |
| Paycheck | 08/23/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 6.61 | | -10,911.36 |
| Paycheck | 08/23/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 6.61 | -10,917.97 |
| Paycheck | 08/23/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -10,917.97 |
| Paycheck | 08/23/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 27.00 | -10,944.97 |
| Paycheck | 08/23/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 33.72 | | -10,911.25 |
| Paycheck | 08/23/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 33.72 | -10,944.97 |
| Paycheck | 08/23/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 33.72 | -10,978.69 |
| Paycheck | 08/23/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 7.89 | | -10,970.80 |
| Paycheck | 08/23/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 7.89 | -10,978.69 |
| Paycheck | 08/23/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 7.89 | -10,986.58 |
| Paycheck | 08/23/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -10,986.58 |
| Paycheck | 08/23/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -10,986.58 |
| Paycheck | 08/23/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 8.16 | -10,994.74 |
| Paycheck | 08/23/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -10,994.74 |
| Paycheck | 08/23/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -10,994.74 |
| Paycheck | 08/23/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 531.00 | | -10,463.74 |
| Paycheck | 08/23/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 389.21 | | -10,074.53 |
| Paycheck | 08/23/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 389.21 | -10,463.74 |
| Paycheck | 08/23/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 21.83 | | -10,441.91 |
| Paycheck | 08/23/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 21.83 | -10,463.74 |
| Paycheck | 08/23/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 4.01 | | -10,459.73 |
| Paycheck | 08/23/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 4.01 | -10,463.74 |
| Paycheck | 08/23/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 4.62 | | -10,459.12 |
| Paycheck | 08/23/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 4.62 | -10,463.74 |
| Paycheck | 08/23/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 1.82 | -10,465.56 |
| Paycheck | 08/23/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 6.95 | | -10,458.61 |
| Paycheck | 08/23/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 6.95 | -10,465.56 |
| Paycheck | 08/23/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -10,465.56 |
| Paycheck | 08/23/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -10,465.56 |
| Paycheck | 08/23/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -10,465.56 |
| Paycheck | 08/23/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 25.00 | -10,490.56 |
| Paycheck | 08/23/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 32.80 | | -10,457.76 |
| Paycheck | 08/23/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 32.80 | -10,490.56 |
| Paycheck | 08/23/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 32.80 | | -10,523.36 |
| Paycheck | 08/23/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 7.67 | | -10,515.69 |
| Paycheck | 08/23/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 7.67 | -10,523.36 |
| Paycheck | 08/23/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 7.67 | -10,531.03 |
| Paycheck | 08/23/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -10,531.03 |
| Paycheck | 08/23/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -10,531.03 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Filed 11/21/24    Page 121 of 209    PageID 3860

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 08/23/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 2.65 | -10,533.68 |
| Paycheck | 08/23/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -10,533.68 |
| Paycheck | 08/23/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -10,533.68 |
| Paycheck | 08/23/2024 | ACH | Emily N Williams | | Admin Operations | √ | -SPLIT- | | 1,026.07 | -11,559.75 |
| Paycheck | 08/23/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 1,250.00 | | -10,309.75 |
| Paycheck | 08/23/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 150.35 | | -10,159.40 |
| Paycheck | 08/23/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 150.35 | -10,309.75 |
| Paycheck | 08/23/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 10.92 | | -10,298.83 |
| Paycheck | 08/23/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 10.92 | -10,309.75 |
| Paycheck | 08/23/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 4.62 | | -10,305.13 |
| Paycheck | 08/23/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 4.62 | -10,309.75 |
| Paycheck | 08/23/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 2.12 | | -10,307.63 |
| Paycheck | 08/23/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 2.12 | -10,309.75 |
| Paycheck | 08/23/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 14.42 | -10,324.17 |
| Paycheck | 08/23/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 8.26 | | -10,315.91 |
| Paycheck | 08/23/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 8.26 | -10,324.17 |
| Paycheck | 08/23/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -10,324.17 |
| Paycheck | 08/23/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 115.00 | -10,439.17 |
| Paycheck | 08/23/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 76.60 | | -10,362.57 |
| Paycheck | 08/23/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 76.60 | -10,439.17 |
| Paycheck | 08/23/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 76.60 | -10,515.77 |
| Paycheck | 08/23/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 17.91 | | -10,497.86 |
| Paycheck | 08/23/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 17.91 | -10,515.77 |
| Paycheck | 08/23/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 17.91 | -10,533.68 |
| Paycheck | 08/23/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -10,533.68 |
| Paycheck | 08/23/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -10,533.68 |
| Paycheck | 08/23/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -10,533.68 |
| Paycheck | 08/23/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -10,533.68 |
| Paycheck | 08/23/2024 | ACH | Gina K Eastman | | Admin Operations | √ | -SPLIT- | | 1,141.71 | -11,675.39 |
| Paycheck | 08/23/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 1,346.15 | | -10,329.24 |
| Paycheck | 08/23/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 537.66 | | -9,791.58 |
| Paycheck | 08/23/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 537.66 | -10,329.24 |
| Paycheck | 08/23/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 39.66 | | -10,289.58 |
| Paycheck | 08/23/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 39.66 | -10,329.24 |
| Paycheck | 08/23/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 4.62 | | -10,324.62 |
| Paycheck | 08/23/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 4.62 | -10,329.24 |
| Paycheck | 08/23/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 6.47 | | -10,322.77 |
| Paycheck | 08/23/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 6.47 | -10,329.24 |
| Paycheck | 08/23/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 20.00 | -10,349.24 |
| Paycheck | 08/23/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 4.35 | | -10,344.89 |
| Paycheck | 08/23/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 4.35 | -10,349.24 |
| Paycheck | 08/23/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -10,349.24 |
| Paycheck | 08/23/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 83.00 | -10,432.24 |
| Paycheck | 08/23/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 82.22 | | -10,350.02 |
| Paycheck | 08/23/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 82.22 | -10,432.24 |
| Paycheck | 08/23/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 82.22 | -10,514.46 |
| Paycheck | 08/23/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 19.22 | | -10,495.24 |
| Paycheck | 08/23/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 19.22 | -10,514.46 |
| Paycheck | 08/23/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 19.22 | -10,533.68 |
| Paycheck | 08/23/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -10,533.68 |
| Paycheck | 08/23/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -10,533.68 |
| Paycheck | 08/23/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -10,533.68 |
| Paycheck | 08/23/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -10,533.68 |
| Paycheck | 08/23/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | 844.48 | | -9,689.20 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P     Document 132     Filed 11/21/24     Page 122 of 209     PageID 3861

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 08/23/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | | 1.89 | -9,691.09 |
| Paycheck | 08/23/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | 150.35 | | -9,540.74 |
| Paycheck | 08/23/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | | 150.35 | -9,691.09 |
| Paycheck | 08/23/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | 10.92 | | -9,680.17 |
| Paycheck | 08/23/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | | 10.92 | -9,691.09 |
| Paycheck | 08/23/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | 2.12 | | -9,688.97 |
| Paycheck | 08/23/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | | 2.12 | -9,691.09 |
| Paycheck | 08/23/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | 4.62 | | -9,686.47 |
| Paycheck | 08/23/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | | 4.62 | -9,691.09 |
| Paycheck | 08/23/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | 8.34 | | -9,682.75 |
| Paycheck | 08/23/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | | 8.34 | -9,691.09 |
| Paycheck | 08/23/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -9,691.09 |
| Paycheck | 08/23/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | | 63.00 | -9,754.09 |
| Paycheck | 08/23/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | 52.24 | | -9,701.85 |
| Paycheck | 08/23/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | | 52.24 | -9,754.09 |
| Paycheck | 08/23/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | | 52.24 | -9,806.33 |
| Paycheck | 08/23/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | 12.22 | | -9,794.11 |
| Paycheck | 08/23/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | | 12.22 | -9,806.33 |
| Paycheck | 08/23/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | | 12.22 | -9,818.55 |
| Paycheck | 08/23/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -9,818.55 |
| Paycheck | 08/23/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -9,818.55 |
| Paycheck | 08/23/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | | 25.28 | -9,843.83 |
| Paycheck | 08/23/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -9,843.83 |
| Paycheck | 08/23/2024 | ACH | James L Johnson | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -9,843.83 |
| Paycheck | 08/23/2024 | ACH | Janie A Thomas | | Meat Operations:TX | √ | -SPLIT- | | 825.75 | -10,669.58 |
| Paycheck | 08/23/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 980.77 | | -9,688.81 |
| Paycheck | 08/23/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 4.62 | | -9,684.19 |
| Paycheck | 08/23/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | | 4.62 | -9,688.81 |
| Paycheck | 08/23/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 6.62 | | -9,682.19 |
| Paycheck | 08/23/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | | 6.62 | -9,688.81 |
| Paycheck | 08/23/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -9,688.81 |
| Paycheck | 08/23/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | | 80.00 | -9,768.81 |
| Paycheck | 08/23/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 60.80 | | -9,708.01 |
| Paycheck | 08/23/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | | 60.80 | -9,768.81 |
| Paycheck | 08/23/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | | 60.80 | -9,829.61 |
| Paycheck | 08/23/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 14.22 | | -9,815.39 |
| Paycheck | 08/23/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | | 14.22 | -9,829.61 |
| Paycheck | 08/23/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | | 14.22 | -9,843.83 |
| Paycheck | 08/23/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -9,843.83 |
| Paycheck | 08/23/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -9,843.83 |
| Paycheck | 08/23/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -9,843.83 |
| Paycheck | 08/23/2024 | ACH | Jimmy R Adams | | Meat Operations | √ | -SPLIT- | | 1,375.47 | -11,219.30 |
| Paycheck | 08/23/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 1,634.62 | | -9,584.68 |
| Paycheck | 08/23/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 4.01 | | -9,580.67 |
| Paycheck | 08/23/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 4.01 | -9,584.68 |
| Paycheck | 08/23/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 21.83 | | -9,562.85 |
| Paycheck | 08/23/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 21.83 | -9,584.68 |
| Paycheck | 08/23/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 389.21 | | -9,195.47 |
| Paycheck | 08/23/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 389.21 | -9,584.68 |
| Paycheck | 08/23/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 14.56 | | -9,570.12 |
| Paycheck | 08/23/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 14.56 | -9,584.68 |
| Paycheck | 08/23/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 17.43 | -9,602.11 |
| Paycheck | 08/23/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -9,602.11 |



EXHIBIT A

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Page 123 of 209    PageID 3862

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 08/23/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 118.00 | -9,720.11 |
| Paycheck | 08/23/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 100.27 | | -9,619.84 |
| Paycheck | 08/23/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 100.27 | -9,720.11 |
| Paycheck | 08/23/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 100.27 | -9,820.38 |
| Paycheck | 08/23/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 23.45 | | -9,796.93 |
| Paycheck | 08/23/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 23.45 | -9,820.38 |
| Paycheck | 08/23/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 23.45 | -9,843.83 |
| Paycheck | 08/23/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -9,843.83 |
| Paycheck | 08/23/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -9,843.83 |
| Paycheck | 08/23/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -9,843.83 |
| Paycheck | 08/23/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -9,843.83 |
| Paycheck | 08/23/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | √ | -SPLIT- | | 1,465.18 | -11,309.01 |
| Paycheck | 08/23/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 1,634.62 | | -9,674.39 |
| Paycheck | 08/23/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 537.66 | | -9,136.73 |
| Paycheck | 08/23/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 537.66 | -9,674.39 |
| Paycheck | 08/23/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 39.66 | | -9,634.73 |
| Paycheck | 08/23/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 39.66 | -9,674.39 |
| Paycheck | 08/23/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 6.47 | | -9,667.92 |
| Paycheck | 08/23/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 6.47 | -9,674.39 |
| Paycheck | 08/23/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 4.62 | | -9,669.77 |
| Paycheck | 08/23/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 4.62 | -9,674.39 |
| Paycheck | 08/23/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 28.84 | | -9,703.23 |
| Paycheck | 08/23/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 19.23 | | -9,722.46 |
| Paycheck | 08/23/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | | -9,713.65 |
| Paycheck | 08/23/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 8.81 | | -9,722.46 |
| Paycheck | 08/23/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 8.81 | -9,722.46 |
| Paycheck | 08/23/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -9,722.46 |
| Paycheck | 08/23/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -9,722.46 |
| Paycheck | 08/23/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 98.36 | | -9,624.10 |
| Paycheck | 08/23/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 98.36 | -9,722.46 |
| Paycheck | 08/23/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 98.36 | -9,820.82 |
| Paycheck | 08/23/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 23.01 | | -9,797.81 |
| Paycheck | 08/23/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 23.01 | -9,820.82 |
| Paycheck | 08/23/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 23.01 | -9,843.83 |
| Paycheck | 08/23/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -9,843.83 |
| Paycheck | 08/23/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -9,843.83 |
| Paycheck | 08/23/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -9,843.83 |
| Paycheck | 08/23/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -9,843.83 |
| Paycheck | 08/23/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 792.80 | | -9,051.03 |
| Paycheck | 08/23/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 537.66 | | -8,513.37 |
| Paycheck | 08/23/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | | 537.66 | -9,051.03 |
| Paycheck | 08/23/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 39.66 | | -9,011.37 |
| Paycheck | 08/23/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | | 39.66 | -9,051.03 |
| Paycheck | 08/23/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 6.47 | | -9,044.56 |
| Paycheck | 08/23/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | | 6.47 | -9,051.03 |
| Paycheck | 08/23/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 4.62 | | -9,046.41 |
| Paycheck | 08/23/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | | 4.62 | -9,051.03 |
| Paycheck | 08/23/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | | 5.18 | -9,056.21 |
| Paycheck | 08/23/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 9.05 | | -9,047.16 |
| Paycheck | 08/23/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | | 9.05 | -9,056.21 |
| Paycheck | 08/23/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -9,056.21 |
| Paycheck | 08/23/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 48.83 | | -9,007.38 |
| Paycheck | 08/23/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | | 48.83 | -9,056.21 |
| Paycheck | 08/23/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | | 48.83 | -9,105.04 |



EXHIBIT A

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P   Document 132   Page 124 of 209   PageID 3863

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 08/23/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 11.42 | | -9,093.62 |
| Paycheck | 08/23/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | | 11.42 | -9,105.04 |
| Paycheck | 08/23/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | | 11.42 | -9,116.46 |
| Paycheck | 08/23/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -9,116.46 |
| Paycheck | 08/23/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -9,116.46 |
| Paycheck | 08/23/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -9,116.46 |
| Paycheck | 08/23/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -9,116.46 |
| Paycheck | 08/23/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 2,346.15 | | -6,770.31 |
| Paycheck | 08/23/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 967.57 | | -5,802.74 |
| Paycheck | 08/23/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 389.21 | | -5,413.53 |
| Paycheck | 08/23/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 389.21 | -5,802.74 |
| Paycheck | 08/23/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 21.83 | | -5,780.91 |
| Paycheck | 08/23/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 21.83 | -5,802.74 |
| Paycheck | 08/23/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 4.62 | | -5,798.12 |
| Paycheck | 08/23/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 4.62 | -5,802.74 |
| Paycheck | 08/23/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 2.84 | -5,805.58 |
| Paycheck | 08/23/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 4.01 | | -5,801.57 |
| Paycheck | 08/23/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 4.01 | -5,805.58 |
| Paycheck | 08/23/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 10.13 | | -5,795.45 |
| Paycheck | 08/23/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 10.13 | -5,805.58 |
| Paycheck | 08/23/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -5,805.58 |
| Paycheck | 08/23/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 415.00 | -6,220.58 |
| Paycheck | 08/23/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 205.28 | | -6,015.30 |
| Paycheck | 08/23/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 205.28 | -6,220.58 |
| Paycheck | 08/23/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 205.28 | -6,425.86 |
| Paycheck | 08/23/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 48.01 | | -6,377.85 |
| Paycheck | 08/23/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 48.01 | -6,425.86 |
| Paycheck | 08/23/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 48.01 | -6,473.87 |
| Paycheck | 08/23/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -6,473.87 |
| Paycheck | 08/23/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -6,473.87 |
| Paycheck | 08/23/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 49.66 | -6,523.53 |
| Paycheck | 08/23/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -6,523.53 |
| Paycheck | 08/23/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -6,523.53 |
| Paycheck | 08/23/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 936.00 | | -5,587.53 |
| Paycheck | 08/23/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | | 1.94 | -5,589.47 |
| Paycheck | 08/23/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 150.35 | | -5,439.12 |
| Paycheck | 08/23/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | | 150.35 | -5,589.47 |
| Paycheck | 08/23/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 10.92 | | -5,578.55 |
| Paycheck | 08/23/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | | 10.92 | -5,589.47 |
| Paycheck | 08/23/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 2.12 | | -5,587.35 |
| Paycheck | 08/23/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | | 2.12 | -5,589.47 |
| Paycheck | 08/23/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 4.62 | | -5,584.85 |
| Paycheck | 08/23/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | | 4.62 | -5,589.47 |
| Paycheck | 08/23/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | | 1.82 | -5,591.29 |
| Paycheck | 08/23/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 8.34 | | -5,582.95 |
| Paycheck | 08/23/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | | 8.34 | -5,591.29 |
| Paycheck | 08/23/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -5,591.29 |
| Paycheck | 08/23/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | | 74.00 | -5,665.29 |
| Paycheck | 08/23/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 57.79 | | -5,607.50 |
| Paycheck | 08/23/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | | 57.79 | -5,665.29 |
| Paycheck | 08/23/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | | 57.79 | -5,723.08 |
| Paycheck | 08/23/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 13.52 | | -5,709.56 |
| Paycheck | 08/23/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | | 13.52 | -5,723.08 |
| Paycheck | 08/23/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | | 13.52 | -5,736.60 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Filed 11/21/24    Page 125 of 209    PageID 3864

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 08/23/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -5,736.60 |
| Paycheck | 08/23/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -5,736.60 |
| Paycheck | 08/23/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -5,736.60 |
| Paycheck | 08/23/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -5,736.60 |
| Paycheck | 08/23/2024 | ACH | Mark Miller | | Admin Operations | √ | -SPLIT- | | 1,339.58 | -7,076.18 |
| Paycheck | 08/23/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 1,634.62 | | -5,441.56 |
| Paycheck | 08/23/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 389.21 | | -5,052.35 |
| Paycheck | 08/23/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 389.21 | -5,441.56 |
| Paycheck | 08/23/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 21.83 | | -5,419.73 |
| Paycheck | 08/23/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 21.83 | -5,441.56 |
| Paycheck | 08/23/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 4.01 | | -5,437.55 |
| Paycheck | 08/23/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 4.01 | -5,441.56 |
| Paycheck | 08/23/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 4.62 | | -5,436.94 |
| Paycheck | 08/23/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 4.62 | -5,441.56 |
| Paycheck | 08/23/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 12.73 | | -5,428.83 |
| Paycheck | 08/23/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 12.73 | -5,441.56 |
| Paycheck | 08/23/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -5,441.56 |
| Paycheck | 08/23/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 170.00 | -5,611.56 |
| Paycheck | 08/23/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 101.34 | | -5,510.22 |
| Paycheck | 08/23/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 101.34 | -5,611.56 |
| Paycheck | 08/23/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 101.34 | -5,712.90 |
| Paycheck | 08/23/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 23.70 | | -5,689.20 |
| Paycheck | 08/23/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 23.70 | -5,712.90 |
| Paycheck | 08/23/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 23.70 | -5,736.60 |
| Paycheck | 08/23/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -5,736.60 |
| Paycheck | 08/23/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -5,736.60 |
| Paycheck | 08/23/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -5,736.60 |
| Paycheck | 08/23/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -5,736.60 |
| Paycheck | 08/23/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 940.80 | | -4,795.80 |
| Paycheck | 08/23/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 150.35 | | -4,645.45 |
| Paycheck | 08/23/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | | 150.35 | -4,795.80 |
| Paycheck | 08/23/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 10.92 | | -4,784.88 |
| Paycheck | 08/23/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | | 10.92 | -4,795.80 |
| Paycheck | 08/23/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 4.62 | | -4,791.18 |
| Paycheck | 08/23/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | | 4.62 | -4,795.80 |
| Paycheck | 08/23/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | | 7.12 | -4,802.92 |
| Paycheck | 08/23/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 2.12 | | -4,800.80 |
| Paycheck | 08/23/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | | 2.12 | -4,802.92 |
| Paycheck | 08/23/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 6.95 | | -4,795.97 |
| Paycheck | 08/23/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | | 6.95 | -4,802.92 |
| Paycheck | 08/23/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -4,802.92 |
| Paycheck | 08/23/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | | 74.00 | -4,876.92 |
| Paycheck | 08/23/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 57.89 | | -4,819.03 |
| Paycheck | 08/23/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | | 57.89 | -4,876.92 |
| Paycheck | 08/23/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | | 57.89 | -4,934.81 |
| Paycheck | 08/23/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 13.53 | | -4,921.28 |
| Paycheck | 08/23/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | | 13.53 | -4,934.81 |
| Paycheck | 08/23/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | | 13.53 | -4,948.34 |
| Paycheck | 08/23/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -4,948.34 |
| Paycheck | 08/23/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -4,948.34 |
| Paycheck | 08/23/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -4,948.34 |
| Paycheck | 08/23/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -4,948.34 |
| Paycheck | 08/23/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 880.00 | | -4,068.34 |
| Paycheck | 08/23/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 17.60 | | -4,050.74 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Filed 11/21/24    Page 126 of 209    PageID 3865

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 08/23/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 150.35 | | -3,900.39 |
| Paycheck | 08/23/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | | 150.35 | -4,050.74 |
| Paycheck | 08/23/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 10.92 | | -4,039.82 |
| Paycheck | 08/23/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | | 10.92 | -4,050.74 |
| Paycheck | 08/23/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 2.12 | | -4,048.62 |
| Paycheck | 08/23/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | | 2.12 | -4,050.74 |
| Paycheck | 08/23/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 4.62 | | -4,046.12 |
| Paycheck | 08/23/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | | 4.62 | -4,050.74 |
| Paycheck | 08/23/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 7.88 | | -4,042.86 |
| Paycheck | 08/23/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | | 7.88 | -4,050.74 |
| Paycheck | 08/23/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -4,050.74 |
| Paycheck | 08/23/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | | 90.00 | -4,140.74 |
| Paycheck | 08/23/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 55.65 | | -4,085.09 |
| Paycheck | 08/23/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | | 55.65 | -4,140.74 |
| Paycheck | 08/23/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | | 55.65 | -4,196.39 |
| Paycheck | 08/23/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 13.01 | | -4,183.38 |
| Paycheck | 08/23/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | | 13.01 | -4,196.39 |
| Paycheck | 08/23/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | | 13.01 | -4,209.40 |
| Paycheck | 08/23/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -4,209.40 |
| Paycheck | 08/23/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -4,209.40 |
| Paycheck | 08/23/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -4,209.40 |
| Paycheck | 08/23/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -4,209.40 |
| Paycheck | 08/23/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | √ | -SPLIT- | | 1,348.61 | -5,558.01 |
| Paycheck | 08/23/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 1,500.00 | | -4,058.01 |
| Paycheck | 08/23/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 537.66 | | -3,520.35 |
| Paycheck | 08/23/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 537.66 | -4,058.01 |
| Paycheck | 08/23/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 39.66 | | -4,018.35 |
| Paycheck | 08/23/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 39.66 | -4,058.01 |
| Paycheck | 08/23/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 6.47 | | -4,051.54 |
| Paycheck | 08/23/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 6.47 | -4,058.01 |
| Paycheck | 08/23/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 4.62 | | -4,053.39 |
| Paycheck | 08/23/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 4.62 | -4,058.01 |
| Paycheck | 08/23/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 0.97 | -4,058.98 |
| Paycheck | 08/23/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 11.63 | -4,070.61 |
| Paycheck | 08/23/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 11.95 | | -4,058.66 |
| Paycheck | 08/23/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 11.95 | -4,070.61 |
| Paycheck | 08/23/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -4,070.61 |
| Paycheck | 08/23/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 25.00 | -4,095.61 |
| Paycheck | 08/23/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 92.22 | | -4,003.39 |
| Paycheck | 08/23/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 92.22 | -4,095.61 |
| Paycheck | 08/23/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 92.22 | -4,187.83 |
| Paycheck | 08/23/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 21.57 | | -4,166.26 |
| Paycheck | 08/23/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 21.57 | -4,187.83 |
| Paycheck | 08/23/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 21.57 | -4,209.40 |
| Paycheck | 08/23/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -4,209.40 |
| Paycheck | 08/23/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -4,209.40 |
| Paycheck | 08/23/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -4,209.40 |
| Paycheck | 08/23/2024 | ACH | Royana J Thomas | | Admin Operations | √ | -SPLIT- | | 1,843.95 | -6,053.35 |
| Paycheck | 08/23/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 2,403.85 | | -3,649.50 |
| Paycheck | 08/23/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 308.86 | | -3,340.64 |
| Paycheck | 08/23/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 308.86 | -3,649.50 |
| Paycheck | 08/23/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 28.75 | | -3,620.75 |
| Paycheck | 08/23/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 28.75 | -3,649.50 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P     Document 132     Page 127 of 209     PageID 3866

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 08/23/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 4.62 | | -3,644.88 |
| Paycheck | 08/23/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 4.62 | -3,649.50 |
| Paycheck | 08/23/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 4.09 | | -3,645.41 |
| Paycheck | 08/23/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 4.09 | -3,649.50 |
| Paycheck | 08/23/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 12.02 | | -3,637.48 |
| Paycheck | 08/23/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 12.02 | -3,649.50 |
| Paycheck | 08/23/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -3,649.50 |
| Paycheck | 08/23/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 376.00 | -4,025.50 |
| Paycheck | 08/23/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 149.04 | | -3,876.46 |
| Paycheck | 08/23/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 149.04 | -4,025.50 |
| Paycheck | 08/23/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 149.04 | -4,174.54 |
| Paycheck | 08/23/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 34.86 | | -4,139.68 |
| Paycheck | 08/23/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 34.86 | -4,174.54 |
| Paycheck | 08/23/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 34.86 | -4,209.40 |
| Paycheck | 08/23/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -4,209.40 |
| Paycheck | 08/23/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -4,209.40 |
| Paycheck | 08/23/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -4,209.40 |
| Paycheck | 08/23/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -4,209.40 |
| Paycheck | 08/23/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 1,383.58 | | -2,825.82 |
| Paycheck | 08/23/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 308.86 | | -2,516.96 |
| Paycheck | 08/23/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 308.86 | -2,825.82 |
| Paycheck | 08/23/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 28.75 | | -2,797.07 |
| Paycheck | 08/23/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 28.75 | -2,825.82 |
| Paycheck | 08/23/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 4.62 | | -2,821.20 |
| Paycheck | 08/23/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 4.62 | -2,825.82 |
| Paycheck | 08/23/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 2.30 | -2,828.12 |
| Paycheck | 08/23/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 4.09 | | -2,824.03 |
| Paycheck | 08/23/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 4.09 | -2,828.12 |
| Paycheck | 08/23/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 9.94 | | -2,818.18 |
| Paycheck | 08/23/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 9.94 | -2,828.12 |
| Paycheck | 08/23/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -2,828.12 |
| Paycheck | 08/23/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 147.00 | -2,975.12 |
| Paycheck | 08/23/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 85.64 | | -2,889.48 |
| Paycheck | 08/23/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 85.64 | -2,975.12 |
| Paycheck | 08/23/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 85.64 | -3,060.76 |
| Paycheck | 08/23/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 20.03 | | -3,040.73 |
| Paycheck | 08/23/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 20.03 | -3,060.76 |
| Paycheck | 08/23/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 20.03 | -3,080.79 |
| Paycheck | 08/23/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -3,080.79 |
| Paycheck | 08/23/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -3,080.79 |
| Paycheck | 08/23/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 66.00 | -3,146.79 |
| Paycheck | 08/23/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -3,146.79 |
| Paycheck | 08/23/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -3,146.79 |
| Paycheck | 08/23/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | 90.83 | | -3,055.96 |
| Paycheck | 08/23/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -3,055.96 |
| Paycheck | 08/23/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -3,055.96 |
| Paycheck | 08/23/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | 5.63 | | -3,050.33 |
| Paycheck | 08/23/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | | 5.63 | -3,055.96 |
| Paycheck | 08/23/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | | 5.63 | -3,061.59 |
| Paycheck | 08/23/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | 1.32 | | -3,060.27 |
| Paycheck | 08/23/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | | 1.32 | -3,061.59 |
| Paycheck | 08/23/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | | 1.32 | -3,062.91 |
| Paycheck | 08/23/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -3,062.91 |
| Paycheck | 08/23/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -3,062.91 |



**2:09 PM**
**11/11/24**
**Accrual Basis**

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P   Document 132   Filed 12/11/24   Page 128 of 209   PageID 3867

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 08/23/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | | 1.00 | -3,063.91 |
| Paycheck | 08/23/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | 1.00 | | -3,062.91 |
| Paycheck | 08/23/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | | 1.00 | -3,063.91 |
| Paycheck | 08/23/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | 1,180.93 | | -1,882.98 |
| Paycheck | 08/23/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | 148.01 | | -1,734.97 |
| Paycheck | 08/23/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | | 148.01 | -1,882.98 |
| Paycheck | 08/23/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | 11.00 | | -1,871.98 |
| Paycheck | 08/23/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | | 11.00 | -1,882.98 |
| Paycheck | 08/23/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | 11.28 | | -1,871.70 |
| Paycheck | 08/23/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | | 11.28 | -1,882.98 |
| Paycheck | 08/23/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | 0.97 | | -1,883.95 |
| Paycheck | 08/23/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | 1.89 | | -1,885.84 |
| Paycheck | 08/23/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | 2.13 | | -1,883.71 |
| Paycheck | 08/23/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | | 2.13 | -1,885.84 |
| Paycheck | 08/23/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -1,885.84 |
| Paycheck | 08/23/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | | 103.00 | -1,988.84 |
| Paycheck | 08/23/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | 73.04 | | -1,915.80 |
| Paycheck | 08/23/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | | 73.04 | -1,988.84 |
| Paycheck | 08/23/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | | 73.04 | -2,061.88 |
| Paycheck | 08/23/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | 17.08 | | -2,044.80 |
| Paycheck | 08/23/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | | 17.08 | -2,061.88 |
| Paycheck | 08/23/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | | 17.08 | -2,078.96 |
| Paycheck | 08/23/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -2,078.96 |
| Paycheck | 08/23/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -2,078.96 |
| Paycheck | 08/23/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | | 55.00 | -2,133.96 |
| Paycheck | 08/23/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -2,133.96 |
| Paycheck | 08/23/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -2,133.96 |
| Paycheck | 08/23/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 936.80 | | -1,197.16 |
| Paycheck | 08/23/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | | 3.83 | -1,200.99 |
| Paycheck | 08/23/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 10.65 | | -1,190.34 |
| Paycheck | 08/23/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | | 10.65 | -1,200.99 |
| Paycheck | 08/23/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 39.66 | | -1,161.33 |
| Paycheck | 08/23/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | | 39.66 | -1,200.99 |
| Paycheck | 08/23/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 4.09 | | -1,196.90 |
| Paycheck | 08/23/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | | 4.09 | -1,200.99 |
| Paycheck | 08/23/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -1,200.99 |
| Paycheck | 08/23/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | | 55.00 | -1,255.99 |
| Paycheck | 08/23/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 57.85 | | -1,198.14 |
| Paycheck | 08/23/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | | 57.85 | -1,255.99 |
| Paycheck | 08/23/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | | 57.85 | -1,313.84 |
| Paycheck | 08/23/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 13.53 | | -1,300.31 |
| Paycheck | 08/23/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | | 13.53 | -1,313.84 |
| Paycheck | 08/23/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | | 13.53 | -1,327.37 |
| Paycheck | 08/23/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -1,327.37 |
| Paycheck | 08/23/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -1,327.37 |
| Paycheck | 08/23/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -1,327.37 |
| Paycheck | 08/23/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 1,714.53 | | 387.16 |
| Paycheck | 08/23/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 150.35 | | 537.51 |
| Paycheck | 08/23/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 150.35 | 387.16 |
| Paycheck | 08/23/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 10.92 | | 398.08 |
| Paycheck | 08/23/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 10.92 | 387.16 |
| Paycheck | 08/23/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 4.62 | | 391.78 |
| Paycheck | 08/23/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 4.62 | 387.16 |



EXHIBIT A

2:09 PM
11/11/24
Accrual Basis

Agridime LLC
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P     Document 132     Page 129 of 209     PageID 3868

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 08/23/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 2.12 | | 389.28 |
| Paycheck | 08/23/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 2.12 | 387.16 |
| Paycheck | 08/23/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 1.89 | 385.27 |
| Paycheck | 08/23/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 4.35 | | 389.62 |
| Paycheck | 08/23/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 4.35 | 385.27 |
| Paycheck | 08/23/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | 385.27 |
| Paycheck | 08/23/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 220.00 | 165.27 |
| Paycheck | 08/23/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 106.19 | | 271.46 |
| Paycheck | 08/23/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 106.19 | 165.27 |
| Paycheck | 08/23/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 106.19 | 59.08 |
| Paycheck | 08/23/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 24.83 | | 83.91 |
| Paycheck | 08/23/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 24.83 | 59.08 |
| Paycheck | 08/23/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 24.83 | 34.25 |
| Paycheck | 08/23/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | 34.25 |
| Paycheck | 08/23/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | 34.25 |
| Paycheck | 08/23/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 34.25 | 0.00 |
| Paycheck | 08/23/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | 0.00 |
| Paycheck | 08/23/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | 0.00 |
| Check | 08/23/2024 | ACH | Payroll | Josh & Jeff Payroll + Commission | | √ | -SPLIT- | | 25,896.36 | -25,896.36 |
| Check | 08/23/2024 | ACH | Payroll | Josh & Jeff Payroll + Commission | Meat Operations | | Receiver Account 6050322 | 2,307.69 | | -23,588.67 |
| Check | 08/23/2024 | ACH | Payroll | Josh & Jeff Payroll + Commission | Meat Operations | | Receiver Account 6050322 | 1,307.69 | | -22,280.98 |
| Check | 08/23/2024 | ACH | Payroll | Josh & Jeff Payroll + Commission | Meat Operations | | Receiver Account 6050322 | 18,334.04 | | -3,946.94 |
| Check | 08/23/2024 | ACH | Payroll | Josh & Jeff Payroll + Commission | Meat Operations | | Receiver Account 6050322 | 3,946.94 | | 0.00 |
| Paycheck | 08/23/2024 | ACH | James L Johnson | Memo:AGRIDIME LLC James John 111924622 | Meat Operations:AZ | √ | -SPLIT- | | 317.93 | -317.93 |
| Paycheck | 08/23/2024 | ACH | James L Johnson | Memo:AGRIDIME LLC James John 111924622 | Meat Operations:AZ | | Receiver Account 6050322 | 366.67 | | 48.74 |
| Paycheck | 08/23/2024 | ACH | James L Johnson | Memo:AGRIDIME LLC James John 111924622 | Meat Operations:AZ | | Receiver Account 6050322 | | 1.89 | 46.85 |
| Paycheck | 08/23/2024 | ACH | James L Johnson | Memo:AGRIDIME LLC James John 111924622 | Meat Operations:AZ | | Receiver Account 6050322 | 150.35 | | 197.20 |
| Paycheck | 08/23/2024 | ACH | James L Johnson | Memo:AGRIDIME LLC James John 111924622 | Meat Operations:AZ | | Receiver Account 6050322 | | 150.35 | 46.85 |
| Paycheck | 08/23/2024 | ACH | James L Johnson | Memo:AGRIDIME LLC James John 111924622 | Meat Operations:AZ | | Receiver Account 6050322 | 10.92 | | 57.77 |
| Paycheck | 08/23/2024 | ACH | James L Johnson | Memo:AGRIDIME LLC James John 111924622 | Meat Operations:AZ | | Receiver Account 6050322 | | 10.92 | 46.85 |
| Paycheck | 08/23/2024 | ACH | James L Johnson | Memo:AGRIDIME LLC James John 111924622 | Meat Operations:AZ | | Receiver Account 6050322 | 2.12 | | 48.97 |
| Paycheck | 08/23/2024 | ACH | James L Johnson | Memo:AGRIDIME LLC James John 111924622 | Meat Operations:AZ | | Receiver Account 6050322 | | 2.12 | 46.85 |
| Paycheck | 08/23/2024 | ACH | James L Johnson | Memo:AGRIDIME LLC James John 111924622 | Meat Operations:AZ | | Receiver Account 6050322 | 4.62 | | 51.47 |
| Paycheck | 08/23/2024 | ACH | James L Johnson | Memo:AGRIDIME LLC James John 111924622 | Meat Operations:AZ | | Receiver Account 6050322 | | 4.62 | 46.85 |
| Paycheck | 08/23/2024 | ACH | James L Johnson | Memo:AGRIDIME LLC James John 111924622 | Meat Operations:AZ | | Receiver Account 6050322 | 8.34 | | 55.19 |
| Paycheck | 08/23/2024 | ACH | James L Johnson | Memo:AGRIDIME LLC James John 111924622 | Meat Operations:AZ | | Receiver Account 6050322 | | 8.34 | 46.85 |
| Paycheck | 08/23/2024 | ACH | James L Johnson | Memo:AGRIDIME LLC James John 111924622 | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | 46.85 |
| Paycheck | 08/23/2024 | ACH | James L Johnson | Memo:AGRIDIME LLC James John 111924622 | Meat Operations:AZ | | Receiver Account 6050322 | | 8.00 | 38.85 |
| Paycheck | 08/23/2024 | ACH | James L Johnson | Memo:AGRIDIME LLC James John 111924622 | Meat Operations:AZ | | Receiver Account 6050322 | 22.62 | | 61.47 |
| Paycheck | 08/23/2024 | ACH | James L Johnson | Memo:AGRIDIME LLC James John 111924622 | Meat Operations:AZ | | Receiver Account 6050322 | | 22.62 | 38.85 |
| Paycheck | 08/23/2024 | ACH | James L Johnson | Memo:AGRIDIME LLC James John 111924622 | Meat Operations:AZ | | Receiver Account 6050322 | | 22.62 | 16.23 |
| Paycheck | 08/23/2024 | ACH | James L Johnson | Memo:AGRIDIME LLC James John 111924622 | Meat Operations:AZ | | Receiver Account 6050322 | 5.29 | | 21.52 |
| Paycheck | 08/23/2024 | ACH | James L Johnson | Memo:AGRIDIME LLC James John 111924622 | Meat Operations:AZ | | Receiver Account 6050322 | | 5.29 | 16.23 |
| Paycheck | 08/23/2024 | ACH | James L Johnson | Memo:AGRIDIME LLC James John 111924622 | Meat Operations:AZ | | Receiver Account 6050322 | | 5.29 | 10.94 |
| Paycheck | 08/23/2024 | ACH | James L Johnson | Memo:AGRIDIME LLC James John 111924622 | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | 10.94 |
| Paycheck | 08/23/2024 | ACH | James L Johnson | Memo:AGRIDIME LLC James John 111924622 | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | 10.94 |
| Paycheck | 08/23/2024 | ACH | James L Johnson | Memo:AGRIDIME LLC James John 111924622 | Meat Operations:AZ | | Receiver Account 6050322 | | 10.94 | 0.00 |
| Paycheck | 08/23/2024 | ACH | James L Johnson | Memo:AGRIDIME LLC James John 111924622 | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | 0.00 |
| Paycheck | 08/23/2024 | ACH | James L Johnson | Memo:AGRIDIME LLC James John 111924622 | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | 0.00 |
| Bill | 08/23/2024 | 8141 & 8142 | Thermal Trek, Inc | W/O #8141 & 8142  Charges for damage to containers RCU 104-9483 & RCU 43-5 | Cold Storage | | | | 2,749.03 | -2,749.03 |
| Bill | 08/23/2024 | 8141 & 8142 | Thermal Trek, Inc | W/O #8141 & 8142  Charges for damage to contai | Meat Operations | | Accounts Payable | 2,749.03 | | 0.00 |
| Deposit | 08/23/2024 | | Woocommerce | Deposit | | √ | Retail | 6,759.07 | | 6,759.07 |
| Deposit | 08/23/2024 | | Woocommerce | Deposit | Meat Operations | | AGB 6052443 | | 6,759.07 | 0.00 |
| Deposit | 08/23/2024 | | Stripe | Deposit | | √ | Retail | 215.27 | | 215.27 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132-4    Filed 06/21/24    Page 130 of 209    PageID 3869

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Deposit | 08/23/2024 | | Stripe | Deposit | Meat Operations | | AGB 6052443 | | 215.27 | 0.00 |
| Check | 08/23/2024 | | Amazon | Memo:XX0415 PURCHASE 0822 0951 AMAZONCOMR46D8 SEATTLE WA | | √ | Office Supplies | | 41.12 | -41.12 |
| Check | 08/23/2024 | | Amazon | Memo:XX0415 PURCHASE 0822 0951 AMAZONC | Meat Operations | | Receiver Account 6050322 | 41.12 | | 0.00 |
| Deposit | 08/23/2024 | | Door Dash | Deposit | | √ | Retail | | 86.22 | 86.22 |
| Deposit | 08/23/2024 | | Door Dash | Deposit | | | Receiver Account 6050322 | 86.22 | | 0.00 |
| Deposit | 08/23/2024 | | Anderson Boneless Beef | Deposit | | √ | Wholesale | | 13,000.00 | 13,000.00 |
| Deposit | 08/23/2024 | | Anderson Boneless Beef | Deposit | | | Receiver Account 6050322 | 13,000.00 | | 0.00 |
| Check | 08/23/2024 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0042CQVB | | | Marketing | | 500.00 | -500.00 |
| Check | 08/23/2024 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0042CQVB | Meat Operations | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Check | 08/23/2024 | | Wex Bank - QT | Memo:Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 1,163.19 | -1,163.19 |
| Check | 08/23/2024 | | Wex Bank - QT | Memo:Wex Inc EFSLLC 0006702200043 | Meat Operations | | Receiver Account 6050322 | 1,163.19 | | 0.00 |
| Check | 08/23/2024 | | USPS | Memo:XX2289 PURCHASE 0823 1032 STAMPSC USP 8556082677 TX | | √ | Shipping | | 100.00 | -100.00 |
| Check | 08/23/2024 | | USPS | Memo:XX2289 PURCHASE 0823 1032 STAMPSC | Meat Operations | | Receiver Account 6050322 | 100.00 | | 0.00 |
| Check | 08/23/2024 | | Facebook | Memo:XX0415 PURCHASE 0823 1408 FACEBK PGUV3785 6505434800 C | | √ | Marketing | | 1,450.00 | -1,450.00 |
| Check | 08/23/2024 | | Facebook | Memo:XX0415 PURCHASE 0823 1408 FACEBK P | Meat Operations | | Receiver Account 6050322 | 1,450.00 | | 0.00 |
| Deposit | 08/23/2024 | | Pratt Ind. Pratt Recycling | Deposit | | √ | Building Maintenance | | 264.51 | 264.51 |
| Deposit | 08/23/2024 | | Pratt Ind. Pratt Recycling | Deposit | | | Receiver Account 6050322 | 264.51 | | 0.00 |
| Check | 08/23/2024 | | Dunn and Brad Street | Memo:DUNBRADSTREET 8922980 9986457 | | √ | License & Fees | | 1,622.67 | -1,622.67 |
| Check | 08/23/2024 | | Dunn and Brad Street | Memo:DUNBRADSTREET 8922980 9986457 | | | Receiver Account 6050322 | 1,622.67 | | 0.00 |
| Check | 08/23/2024 | | Jason Francene | August thru December | | √ | Cold Storage | | 2,000.00 | -2,000.00 |
| Check | 08/23/2024 | | Jason Francene | August thru December | | | Receiver Account 6050322 | 2,000.00 | | 0.00 |
| Check | 08/23/2024 | | | Outgoing Wire Fee 88520 | | √ | Bank Charges & Fees | | 17.00 | -17.00 |
| Check | 08/23/2024 | | | Outgoing Wire Fee 88520 | | | Receiver Account 6050322 | 17.00 | | 0.00 |
| Liability Check | 08/26/2024 | ACH | Kansas Department of Revenue | Withholding thru 8/15/2024 | | √ | Payroll Liabilities | | 432.00 | -432.00 |
| Liability Check | 08/26/2024 | ACH | Kansas Department of Revenue | Withholding thru 8/15/2024 | | | Receiver Account 6050322 | 432.00 | | 0.00 |
| Deposit | 08/26/2024 | | Woocommerce | Deposit | | √ | Retail | | 9,413.01 | 9,413.01 |
| Deposit | 08/26/2024 | | Woocommerce | Deposit | Meat Operations | | AGB 6052443 | | 9,413.01 | 0.00 |
| Check | 08/26/2024 | | ipostal | Memo:XX0415 PURCHASE 0824 1340 IPOSTALSTORAGE IPOSTAL1COM | | √ | Postage | | 2.20 | -2.20 |
| Check | 08/26/2024 | | ipostal | Memo:XX0415 PURCHASE 0824 1340 IPOSTALS | Admin Operations | | Receiver Account 6050322 | 2.20 | | 0.00 |
| Check | 08/26/2024 | | Staples | Memo:XX0415 PURCHASE 0824 0908 Staples Inc staplescom MA IN7400 | | √ | Office Supplies & Software | | 81.34 | -81.34 |
| Check | 08/26/2024 | | Staples | Memo:XX0415 PURCHASE 0824 0908 Staples Inc | Admin Operations | | Receiver Account 6050322 | 81.34 | | 0.00 |
| Check | 08/26/2024 | | Facebook | Memo:XX0415 PURCHASE 0825 1433 FACEBK MNNDC7U5 6505434800 | | √ | Marketing | | 1,600.00 | -1,600.00 |
| Check | 08/26/2024 | | Facebook | Memo:XX0415 PURCHASE 0825 1433 FACEBK M | Meat Operations | | Receiver Account 6050322 | 1,600.00 | | 0.00 |
| Check | 08/26/2024 | | QT | Memo:XX0357 PURCHASE 0826 0224 QT 7011 INSIDE MOORE OK 001 4 | | √ | Fuel | | 152.89 | -152.89 |
| Check | 08/26/2024 | | QT | Memo:XX0357 PURCHASE 0826 0224 QT 7011 IN | Meat Operations | | Receiver Account 6050322 | 152.89 | | 0.00 |
| Check | 08/26/2024 | | Intuit Payroll | Memo:INTUIT  TSheets 0544778 | | √ | Office Supplies & Software | | 174.82 | -174.82 |
| Check | 08/26/2024 | | Intuit Payroll | Memo:INTUIT  TSheets 0544778 | | | Receiver Account 6050322 | 174.82 | | 0.00 |
| Check | 08/26/2024 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0042DASQ | | √ | Marketing | | 500.00 | -500.00 |
| Check | 08/26/2024 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0042DASQ | Meat Operations | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Check | 08/26/2024 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0042DB7T | | | Marketing | | 500.00 | -500.00 |
| Check | 08/26/2024 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0042DB7T | Meat Operations | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Check | 08/26/2024 | | Wex Bank - QT | Memo:Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 884.13 | -884.13 |
| Check | 08/26/2024 | | Wex Bank - QT | Memo:Wex Inc EFSLLC 0006702200043 | Meat Operations | | Receiver Account 6050322 | 884.13 | | 0.00 |
| Check | 08/26/2024 | | TASC | Memo:TASC FUNDING c22e31da15ffee1 | | √ | Health | | 154.61 | -154.61 |
| Check | 08/26/2024 | | TASC | Memo:TASC FUNDING c22e31da15ffee1 | Admin Operations | | Receiver Account 6050322 | 154.61 | | 0.00 |
| Check | 08/26/2024 | | Herrington Hotel | Memo:XX0357 PURCHASE 0826 1946 HERINGTON INN AN 7852583300 | | √ | Hotel | | 60.58 | -60.58 |
| Check | 08/26/2024 | | Herrington Hotel | Memo:XX0357 PURCHASE 0826 1946 HERINGTON INN AN 7852583300 KS 7545 | | | Receiver Account 6050322 | 60.58 | | 0.00 |
| Check | 08/26/2024 | | Stamps.com | Memo:XX2313 DDA RECUR 0826 0900 STAMPSCOM 8556082677 TX IN1 | | √ | Shipping | | 20.19 | -20.19 |
| Check | 08/26/2024 | | Stamps.com | Memo:XX2313 DDA RECUR 0826 0900 STAMPSC | Meat Operations | | Receiver Account 6050322 | 20.19 | | 0.00 |
| Check | 08/26/2024 | | Cenex North Agri mart | Memo:XX0357 PURCHASE 0826 0939 CENEX NORTH AGRI HERINGTON | | √ | Fuel | | 100.00 | -100.00 |
| Check | 08/26/2024 | | Cenex North Agri mart | Memo:XX0357 PURCHASE 0826 0939 CENEX NC | Meat Operations | | Receiver Account 6050322 | 100.00 | | 0.00 |
| Check | 08/26/2024 | WIRE | Steve Johnson | 38 head remainder delivered 8/25/24 | | √ | AGB | | 22,202.60 | -22,202.60 |
| Check | 08/26/2024 | WIRE | Steve Johnson | 38 head remainder delivered 8/25/24 | | | AGB 6052443 | 22,202.60 | | 0.00 |
| Bill Pmt -Check | 08/26/2024 | ACH | Delegated Insurance | Inv. #1177 | | √ | Accounts Payable | | 9,074.92 | -9,074.92 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P   Document 132-1   Filed 11/21/24   Page 131 of 209   PageID 3870

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 08/26/2024 | ACH | Delegated Insurance | Inv. #1177 | | | Receiver Account 6050322 | 9,074.92 | | 0.00 |
| Bill Pmt -Check | 08/26/2024 | ACH | DFW Reefer Repair | Inv. #7931    Unit #144609 | | √ | Accounts Payable | | 1,089.97 | -1,089.97 |
| Bill Pmt -Check | 08/26/2024 | ACH | DFW Reefer Repair | Inv. #7931    Unit #144609 | | | Receiver Account 6050322 | 1,089.97 | | 0.00 |
| Bill Pmt -Check | 08/26/2024 | ACH | DTS | Inv. #CR00002677 | | √ | Accounts Payable | | 2,060.00 | -2,060.00 |
| Bill Pmt -Check | 08/26/2024 | ACH | DTS | Inv. #CR00002677 | | | Receiver Account 6050322 | 2,060.00 | | 0.00 |
| Bill Pmt -Check | 08/26/2024 | WIRE | Thermal Trek, Inc | Memo:Outgoing Wire | | √ | Accounts Payable | | 9,419.99 | -9,419.99 |
| Bill Pmt -Check | 08/26/2024 | WIRE | Thermal Trek, Inc | Memo:Outgoing Wire | | | Receiver Account 6050322 | 9,419.99 | | 0.00 |
| Bill Pmt -Check | 08/26/2024 | ONLINE | Unishippers | Inv. #240811W007335 | | √ | Accounts Payable | | 13.92 | -13.92 |
| Bill Pmt -Check | 08/26/2024 | ONLINE | Unishippers | Inv. #240811W007335 | | | Receiver Account 6050322 | 13.92 | | 0.00 |
| Bill Pmt -Check | 08/26/2024 | ACH | Airgas | Memo:AGRIDIME LLC Airgas 111924622 | | √ | Accounts Payable | | 2,535.43 | -2,535.43 |
| Bill Pmt -Check | 08/26/2024 | ACH | Airgas | Memo:AGRIDIME LLC Airgas 111924622 | | | AGB 6052443 | 2,535.43 | | 0.00 |
| Bill Pmt -Check | 08/26/2024 | ONLINE | DSO Rural Elec | Meter #1N6037360839  7/1/24 -8/1/24    KS Warehouse | | √ | Accounts Payable | | 42.48 | -42.48 |
| Bill Pmt -Check | 08/26/2024 | ONLINE | DSO Rural Elec | Meter #1N6037360839  7/1/24 -8/1/24    KS Warehouse | | | Receiver Account 6050322 | 42.48 | | 0.00 |
| Check | 08/26/2024 | | J&H Fleet | 2 new tires for box truck | | √ | Truck Maintenance | | 195.00 | -195.00 |
| Check | 08/26/2024 | | J&H Fleet | 2 new tires for box truck | | | Receiver Account 6050322 | 195.00 | | 0.00 |
| Check | 08/26/2024 | | ACC Business | Memo:XX0415 PURCHASE 0827 2146 ATT SERVICE 8004566000 NJ IN75 | | √ | Phone Bill | | 798.64 | -798.64 |
| Check | 08/26/2024 | | ACC Business | Memo:XX0415 PURCHASE 0827 2146 ATT SERVICE 8004566000 NJ IN7500 424 | | | Receiver Account 6050322 | 798.64 | | 0.00 |
| Deposit | 08/26/2024 | | Cattle Empire LLC | Deposit | | √ | Cattle Sales | 63,320.82 | | 63,320.82 |
| Deposit | 08/26/2024 | | Cattle Empire LLC | Deposit | | | Receiver Account 6050322 | | 63,320.82 | 0.00 |
| Check | 08/26/2024 | | Google Adwords | GOOGLE ADWORDS76 US00429FJY | | √ | Marketing | | 500.00 | -500.00 |
| Check | 08/26/2024 | | Google Adwords | GOOGLE ADWORDS76 US00429FJY | | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Check | 08/26/2024 | | | Incoming Wire Fee 78590141 | | √ | Bank Charges & Fees | | 12.00 | -12.00 |
| Check | 08/26/2024 | | | Incoming Wire Fee 78590141 | | | Receiver Account 6050322 | 12.00 | | 0.00 |
| Bill | 08/26/2024 | 29469, 74920 | Airgas | Inv. #9153129469, 9153174920 | | | Cold Packs | | 2,121.99 | -2,121.99 |
| Bill | 08/26/2024 | 29469, 74920 | Airgas | Inv. #9153129469, 9153174920 | Meat Operations | | Accounts Payable | 2,121.99 | | 0.00 |
| Credit | 08/26/2024 | 8091 | Tejas Premium Meats LLC | Credit Memo #8091 | | | -SPLIT- | | 1,053.29 | 1,053.29 |
| Credit | 08/26/2024 | 8091 | Tejas Premium Meats LLC | Credit Memo #8091 | Meat Operations | | Accounts Payable | 2,280.00 | | 3,333.29 |
| Credit | 08/26/2024 | 8091 | Tejas Premium Meats LLC | Credit Memo #8091 | Meat Operations | | Accounts Payable | 9,927.20 | | 13,260.49 |
| Credit | 08/26/2024 | 8091 | Tejas Premium Meats LLC | Credit Memo #8091 | Meat Operations | | Accounts Payable | 450.00 | | 13,710.49 |
| Credit | 08/26/2024 | 8091 | Tejas Premium Meats LLC | Credit Memo #8091 | Meat Operations | | Accounts Payable | 78.75 | | 13,789.24 |
| Credit | 08/26/2024 | 8091 | Tejas Premium Meats LLC | Credit Memo #8091 | Meat Operations | | Accounts Payable | 350.00 | | 14,139.24 |
| Credit | 08/26/2024 | 8091 | Tejas Premium Meats LLC | Credit Memo #8091 | Meat Operations | | Accounts Payable | 78.58 | | 14,217.82 |
| Credit | 08/26/2024 | 8091 | Tejas Premium Meats LLC | Credit Memo #8091 | Meat Operations | | Accounts Payable | | 11,765.80 | 2,452.02 |
| Credit | 08/26/2024 | 8091 | Tejas Premium Meats LLC | Credit Memo #8091 | Meat Operations | | Accounts Payable | | 2,469.49 | -17.47 |
| Credit | 08/26/2024 | 8091 | Tejas Premium Meats LLC | Credit Memo #8091 | Meat Operations | | Accounts Payable | 17.47 | | 0.00 |
| Bill | 08/26/2024 | 182278754 | Uline | Inv. #182278754 | | | Packaging | | 1,082.80 | -1,082.80 |
| Bill | 08/26/2024 | 182278754 | Uline | Inv. #182278754 | Meat Operations | | Accounts Payable | 1,082.80 | | 0.00 |
| Deposit | 08/27/2024 | | Woocommerce | Deposit | | √ | Retail | 18,054.72 | | 18,054.72 |
| Deposit | 08/27/2024 | | Woocommerce | Deposit | Meat Operations | | AGB 6052443 | | 18,054.72 | 0.00 |
| Deposit | 08/27/2024 | | Zuki's Pita | Deposit | | √ | Wholesale | 354.13 | | 354.13 |
| Deposit | 08/27/2024 | | Zuki's Pita | Deposit | | | AGB 6052443 | | 354.13 | 0.00 |
| Deposit | 08/27/2024 | | O'Malley's | Deposit | | √ | Wholesale | 175.00 | | 175.00 |
| Deposit | 08/27/2024 | | O'Malley's | Deposit | | | AGB 6052443 | | 175.00 | 0.00 |
| Check | 08/27/2024 | | Alfredo T Villalpando | Memo:AGRIDIME LLC Alfredo Vi 111924622 | | √ | Fuel | | 96.78 | -96.78 |
| Check | 08/27/2024 | | Alfredo T Villalpando | Memo:AGRIDIME LLC Alfredo Vi 111924622 | | | AGB 6052443 | 96.78 | | 0.00 |
| Check | 08/27/2024 | | Casey's General Store | Memo:XX0357 PURCHASE 0826 1720 CASEYS 2409 160 ROSEVILLE IL 9 | | √ | Fuel | | 100.00 | -100.00 |
| Check | 08/27/2024 | | Casey's General Store | Memo:XX0357 PURCHASE 0826 1720 CASEYS 2 Meat Operations | | | Receiver Account 6050322 | 100.00 | | 0.00 |
| Check | 08/27/2024 | | American Inn | Memo:XX0357 PURCHASE 0827 0849 AMERICINN 3097349958 IL 419757 | | √ | Hotel | | 111.87 | -111.87 |
| Check | 08/27/2024 | | American Inn | Memo:XX0357 PURCHASE 0827 0849 AMERICINN 3097349958 IL 41975783 4241 Receiver Account 6050322 | | | Receiver Account 6050322 | 111.87 | | 0.00 |
| Check | 08/27/2024 | | Arby's | Memo:XX0357 PURCHASE 0826 1304 ARBYS 8804 MONMOUTH IL IN000 | | √ | Meals | | 13.85 | -13.85 |
| Check | 08/27/2024 | | Arby's | Memo:XX0357 PURCHASE 0826 1304 ARBYS 88 Meat Operations | | | Receiver Account 6050322 | 13.85 | | 0.00 |
| Check | 08/27/2024 | | ipostal | Memo:XX0415 PURCHASE 0826 2032 IPOSTALSCHEDULE IPOSTAL1CO | | √ | Postage | | 1.00 | -1.00 |
| Check | 08/27/2024 | | ipostal | Memo:XX0415 PURCHASE 0826 2032 IPOSTALS Admin Operations | | | Receiver Account 6050322 | 1.00 | | 0.00 |
| Check | 08/27/2024 | | Loves Travel | Memo:XX0357 PURCHASE 0827 0817 Loves 0804 Ins MONMOUTH IL 001 | | √ | Fuel | | 125.00 | -125.00 |

**EXHIBIT A**



**2:09 PM**
**11/11/24**
**Accrual Basis**

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Page 132 of 209    PageID 3871

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Check | 08/27/2024 | | Loves Travel | Memo:XX0357 PURCHASE 0827 0817 Loves 080( Meat Operations | | | Receiver Account 6050322 | 125.00 | | 0.00 |
| Check | 08/27/2024 | | USPS | Memo:XX2289 PURCHASE 0827 0850 USPS PO 19402604 HERINGTON K √ | | | Shipping | | 30.45 | -30.45 |
| Check | 08/27/2024 | | USPS | Memo:XX2289 PURCHASE 0827 0850 USPS PO ' Meat Operations | | | Receiver Account 6050322 | 30.45 | | 0.00 |
| Deposit | 08/27/2024 | | Various | Deposit | | √ | Wholesale | 47,182.68 | | 47,182.68 |
| Deposit | 08/27/2024 | | Various | Deposit | | | Receiver Account 6050322 | | 47,182.68 | 0.00 |
| Check | 08/27/2024 | | Loves Travel | Memo:XX0357 PURCHASE 0827 1113 Loves 0621 Ins BEVIER MO 001 42( √ | | | Fuel | | 21.56 | -21.56 |
| Check | 08/27/2024 | | Loves Travel | Memo:XX0357 PURCHASE 0827 1113 Loves 062' Meat Operations | | | Receiver Account 6050322 | 21.56 | | 0.00 |
| Check | 08/27/2024 | | Loves Travel | Memo:XX0357 PURCHASE 0827 1117 Loves 0621 Ins BEVIER MO 001 42( √ | | | Fuel | | 100.00 | -100.00 |
| Check | 08/27/2024 | | Loves Travel | Memo:XX0357 PURCHASE 0827 1117 Loves 062' Meat Operations | | | Receiver Account 6050322 | 100.00 | | 0.00 |
| Check | 08/27/2024 | | Casey's General Store | Memo:XX0415 PURCHASE 0827 0450 IPOSTALSCHEDULE IPOSTAL1CO √ | | | Fuel | | 1.00 | -1.00 |
| Check | 08/27/2024 | | Casey's General Store | Memo:XX0415 PURCHASE 0827 0450 IPOSTALS Meat Operations | | | Receiver Account 6050322 | 1.00 | | 0.00 |
| Check | 08/27/2024 | | Wex Bank - QT | Memo:Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 1,109.67 | -1,109.67 |
| Check | 08/27/2024 | | Wex Bank - QT | Memo:Wex Inc EFSLLC 0006702200043 | Meat Operations | | Receiver Account 6050322 | 1,109.67 | | 0.00 |
| Check | 08/27/2024 | | TASC | Memo:TASC INVOICES | | | Health | | 75.00 | -75.00 |
| Check | 08/27/2024 | | TASC | Memo:TASC INVOICES | Admin Operations | | Receiver Account 6050322 | 75.00 | | 0.00 |
| Bill | 08/27/2024 | PSINV002992 | Inecta | Inv. #PSINV002992 | | | Software Development - WIP - IN | | 4,480.32 | -4,480.32 |
| Bill | 08/27/2024 | PSINV002992 | Inecta | Inv. #PSINV002992 | | | Accounts Payable | 4,480.32 | | 0.00 |
| Check | 08/27/2024 | | | DEPOSIT CORRECTION | | √ | Wholesale | | 363.84 | -363.84 |
| Check | 08/27/2024 | | | DEPOSIT CORRECTION | Meat Operations | | Receiver Account 6050322 | 363.84 | | 0.00 |
| Check | 08/27/2024 | | Google Adwords | GOOGLE ADWORDS76 US0042DOKK | | √ | Marketing | | 500.00 | -500.00 |
| Check | 08/27/2024 | | Google Adwords | GOOGLE ADWORDS76 US0042DOKK | Meat Operations | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Check | 08/27/2024 | | | Outgoing Wire Fee 88574 | | | Bank Charges & Fees | | 17.00 | -17.00 |
| Check | 08/27/2024 | | | Outgoing Wire Fee 88574 | Admin Operations | | Receiver Account 6050322 | 17.00 | | 0.00 |
| Check | 08/27/2024 | | | Outgoing Wire Fee 88573 | | | Bank Charges & Fees | | 17.00 | -17.00 |
| Check | 08/27/2024 | | | Outgoing Wire Fee 88573 | | | AGB 6052443 | 17.00 | | 0.00 |
| Check | 08/28/2024 | | Facebook | Memo:XX0415 PURCHASE 0827 1611 FACEBK TWE3G7U5 6505434800 ( √ | | | Marketing | | 1,750.00 | -1,750.00 |
| Check | 08/28/2024 | | Facebook | Memo:XX0415 PURCHASE 0827 1611 FACEBK T Meat Operations | | | Receiver Account 6050322 | 1,750.00 | | 0.00 |
| Check | 08/28/2024 | | Loves Travel | Memo:XX0357 PURCHASE 0827 1755 Loves 0177 Ins TOWANDA KS 001 · √ | | | Fuel | | 116.89 | -116.89 |
| Check | 08/28/2024 | | Loves Travel | Memo:XX0357 PURCHASE 0827 1755 Loves 017; Meat Operations | | | Receiver Account 6050322 | 116.89 | | 0.00 |
| Check | 08/28/2024 | | QT | Memo:XX0357 PURCHASE 0827 2109 QT 7011 OUTSIDE MOORE OK 001 √ | | | Fuel | | 71.74 | -71.74 |
| Check | 08/28/2024 | | QT | Memo:XX0357 PURCHASE 0827 2109 QT 7011 O Meat Operations | | | Receiver Account 6050322 | 71.74 | | 0.00 |
| Check | 08/28/2024 | | Maricopa Environmental Services | Health Inspection | | √ | License & Fees | | 610.00 | -610.00 |
| Check | 08/28/2024 | | Maricopa Environmental Services | Health Inspection | | | Receiver Account 6050322 | 610.00 | | 0.00 |
| Deposit | 08/28/2024 | | Food Maven | Deposit | | √ | Wholesale | 13,989.74 | | 13,989.74 |
| Deposit | 08/28/2024 | | Food Maven | Deposit | | | Receiver Account 6050322 | | 13,989.74 | 0.00 |
| Check | 08/28/2024 | | Dunn and Brad Street | Memo:DUNBRADSTREET 8922980 1483962 | | √ | License & Fees | | 1,081.42 | -1,081.42 |
| Check | 08/28/2024 | | Dunn and Brad Street | Memo:DUNBRADSTREET 8922980 1483962 | | | Receiver Account 6050322 | 1,081.42 | | 0.00 |
| Check | 08/28/2024 | | Wex Bank - QT | Memo:Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 2,419.60 | -2,419.60 |
| Check | 08/28/2024 | | Wex Bank - QT | Memo:Wex Inc EFSLLC 0006702200043 | Meat Operations | | Receiver Account 6050322 | 2,419.60 | | 0.00 |
| Check | 08/28/2024 | | Bert's Travel | Memo:XX0357 PURCHASE 0827 0447 BERTS TRAVEL PL WELLSVILLE K √ | | | Fuel | | 102.57 | -102.57 |
| Check | 08/28/2024 | | Bert's Travel | Memo:XX0357 PURCHASE 0827 0447 BERTS TRAVEL PL WELLSVILLE KS 001-4 | | | Receiver Account 6050322 | 102.57 | | 0.00 |
| Check | 08/28/2024 | | Dairy Queen | Memo:XX0357 PURCHASE 0827 0449 DAIRY QUEEN 715 TOWANDA KS ( √ | | | Meals | | 12.28 | -12.28 |
| Check | 08/28/2024 | | Dairy Queen | Memo:XX0357 PURCHASE 0827 0449 DAIRY QUEEN 715 TOWANDA KS 000051( Receiver Account 6050322 | | | | 12.28 | | 0.00 |
| Check | 08/28/2024 | | USPS | Memo:XX2289 PURCHASE 0827 0555 USPS STAMPS ENDI 8884340055 [ √ | | | Shipping | | 100.00 | -100.00 |
| Check | 08/28/2024 | | USPS | Memo:XX2289 PURCHASE 0827 0555 USPS STA Meat Operations | | | Receiver Account 6050322 | 100.00 | | 0.00 |
| Check | 08/28/2024 | | Casey's General Store | Memo:XX0357 PURCHASE 0826 0606 CASEYS 2049 ROSEVILLE IL 4929( √ | | | Fuel | | 59.26 | -59.26 |
| Check | 08/28/2024 | | Casey's General Store | Memo:XX0357 PURCHASE 0826 0606 CASEYS 2 Meat Operations | | | Receiver Account 6050322 | 59.26 | | 0.00 |
| Check | 08/28/2024 | | | Memo:XX0357 PURCHASE 0829 0326 MOTIVE 8554343 8554343564 CA I √ | | | Truck Maintenance | | 85.00 | -85.00 |
| Check | 08/28/2024 | | | Memo:XX0357 PURCHASE 0829 0326 MOTIVE 8554343 8554343564 CA INB800 · Receiver Account 6050322 | | | | 85.00 | | 0.00 |
| Deposit | 08/28/2024 | | Legendary Meats LLC | Deposit | | √ | Wholesale | 73,645.57 | | 73,645.57 |
| Deposit | 08/28/2024 | | Legendary Meats LLC | Deposit | | | Receiver Account 6050322 | | 73,645.57 | 0.00 |
| Check | 08/28/2024 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0042DZA5 | | √ | Marketing | | 500.00 | -500.00 |
| Check | 08/28/2024 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0042DZA5 | | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Deposit | 08/28/2024 | | Woocommerce | Deposit | | √ | Retail | 30,828.61 | | 30,828.61 |



**2:09 PM**
**11/11/24**
**Accrual Basis**

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Filed 11/21/24    Page 133 of 209    PageID 3872

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Deposit | 08/28/2024 | | Woocommerce | Deposit | Meat Operations | | AGB 6052443 | | 30,828.61 | 0.00 |
| Deposit | 08/28/2024 | | Baja Tacos & Shots | Deposit | | √ | Wholesale | 247.78 | | 247.78 |
| Deposit | 08/28/2024 | | Baja Tacos & Shots | Deposit | | | AGB 6052443 | | 247.78 | 0.00 |
| Deposit | 08/28/2024 | | Monarch | Deposit | | √ | Wholesale | 1,267.00 | | 1,267.00 |
| Deposit | 08/28/2024 | | Monarch | Deposit | | | AGB 6052443 | | 1,267.00 | 0.00 |
| Deposit | 08/28/2024 | | Mexies | Deposit | | √ | Wholesale | 1,262.62 | | 1,262.62 |
| Deposit | 08/28/2024 | | Mexies | Deposit | | | AGB 6052443 | | 1,262.62 | 0.00 |
| Deposit | 08/28/2024 | | The Packing House | Deposit | | √ | Wholesale | 619.96 | | 619.96 |
| Deposit | 08/28/2024 | | The Packing House | Deposit | | | AGB 6052443 | | 619.96 | 0.00 |
| Check | 08/28/2024 | | | Incoming Wire Fee 78644493 | | √ | Bank Charges & Fees | | 12.00 | -12.00 |
| Check | 08/28/2024 | | | Incoming Wire Fee 78644493 | | | Receiver Account 6050322 | 12.00 | | 0.00 |
| Bill | 08/28/2024 | 9252 | Cold Keepers LLC | 9252 | | | Packaging | 8,013.19 | | -8,013.19 |
| Bill | 08/28/2024 | 9252 | Cold Keepers LLC | 9252 | Meat Operations | | Accounts Payable | 8,013.19 | | 0.00 |
| Bill | 08/28/2024 | 240826W027497 | Unishippers | Inv. #240826W027497 | | | Shipping | | 8,411.49 | -8,411.49 |
| Bill | 08/28/2024 | 240826W027497 | Unishippers | Inv. #240826W027497 | Meat Operations | | Accounts Payable | 8,411.49 | | 0.00 |
| Bill | 08/28/2024 | 8099, 8100 | Tejas Premium Meats LLC | Inv. #8099 & 8100 | | | -SPLIT- | | 559.80 | -559.80 |
| Bill | 08/28/2024 | 8099, 8100 | Tejas Premium Meats LLC | Inv. #8099 & 8100 | Meat Operations | | Accounts Payable | 147.00 | | -412.80 |
| Bill | 08/28/2024 | 8099, 8100 | Tejas Premium Meats LLC | Inv. #8099 & 8100 | Meat Operations | | Accounts Payable | 412.80 | | 0.00 |
| Deposit | 08/29/2024 | | Woocommerce | Deposit | | √ | Retail | 13,929.27 | | 13,929.27 |
| Deposit | 08/29/2024 | | Woocommerce | Deposit | | | AGB 6052443 | | 13,929.27 | 0.00 |
| Check | 08/29/2024 | | Instant Ink | Memo:XX2289 DDA RECUR 0829 2146 HP INSTANT INK 8557852777 CA | | √ | Office Supplies | 76.46 | | -76.46 |
| Check | 08/29/2024 | | Instant Ink | Memo:XX2289 DDA RECUR 0829 2146 HP INSTA | Meat Operations | | Receiver Account 6050322 | 76.46 | | 0.00 |
| Check | 08/29/2024 | | Wex Bank - QT | Memo:Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 1,698.29 | -1,698.29 |
| Check | 08/29/2024 | | Wex Bank - QT | Memo:Wex Inc EFSLLC 0006702200043 | Meat Operations | | Receiver Account 6050322 | 1,698.29 | | 0.00 |
| Check | 08/29/2024 | | Google Adwords | GOOGLE ADWORDS76 US0042D146 | | √ | Marketing | | 500.00 | -500.00 |
| Check | 08/29/2024 | | Google Adwords | GOOGLE ADWORDS76 US0042D146 | | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Paycheck | 08/30/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | √ | -SPLIT- | | 1,029.36 | -1,029.36 |
| Paycheck | 08/30/2024 | ACH | Anthony Avila | | Meat Operations:TX | √ | -SPLIT- | | 772.71 | -1,802.07 |
| Paycheck | 08/30/2024 | ACH | Caleb D Weaver | | Meat Operations | √ | -SPLIT- | | 1,288.70 | -3,090.77 |
| Paycheck | 08/30/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | √ | -SPLIT- | | 768.84 | -3,859.61 |
| Paycheck | 08/30/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | √ | -SPLIT- | | 652.44 | -4,512.05 |
| Paycheck | 08/30/2024 | ACH | David Anaya | | Meat Operations | √ | -SPLIT- | | 1,046.64 | -5,558.69 |
| Paycheck | 08/30/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | √ | -SPLIT- | | 574.47 | -6,133.16 |
| Paycheck | 08/30/2024 | ACH | Justin K Williams | | Meat Operations:AZ | √ | -SPLIT- | | 1,923.90 | -8,057.06 |
| Paycheck | 08/30/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | √ | -SPLIT- | | 760.63 | -8,817.69 |
| Paycheck | 08/30/2024 | ACH | Nhubao Tran | | Meat Operations:TX | √ | -SPLIT- | | 761.96 | -9,579.65 |
| Paycheck | 08/30/2024 | ACH | Ricardo Perez | | Meat Operations:TX | √ | -SPLIT- | | 725.68 | -10,305.33 |
| Paycheck | 08/30/2024 | ACH | Shaston Challans | | Meat Operations:KS | √ | -SPLIT- | | 963.70 | -11,269.03 |
| Paycheck | 08/30/2024 | ACH | Tanner D Foust | | Meat Operations:KS | √ | -SPLIT- | | 662.34 | -11,931.37 |
| Paycheck | 08/30/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | √ | -SPLIT- | | 70.41 | -12,001.78 |
| Paycheck | 08/30/2024 | ACH | Trepton E Songony | | Meat Operations:KS | √ | -SPLIT- | | 908.74 | -12,910.52 |
| Paycheck | 08/30/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | √ | -SPLIT- | | 801.33 | -13,711.85 |
| Paycheck | 08/30/2024 | ACH | Zachary Williams | | Admin Operations | √ | -SPLIT- | | 1,249.02 | -14,960.87 |
| Paycheck | 08/30/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | 1,307.69 | | -13,653.18 |
| Paycheck | 08/30/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | 389.21 | | -13,263.97 |
| Paycheck | 08/30/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | | 389.21 | -13,653.18 |
| Paycheck | 08/30/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | 21.83 | | -13,631.35 |
| Paycheck | 08/30/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | | 21.83 | -13,653.18 |
| Paycheck | 08/30/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | 4.62 | | -13,648.56 |
| Paycheck | 08/30/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | | 4.62 | -13,653.18 |
| Paycheck | 08/30/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | | 2.84 | -13,656.02 |
| Paycheck | 08/30/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | 4.01 | | -13,652.01 |
| Paycheck | 08/30/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | | 4.01 | -13,656.02 |
| Paycheck | 08/30/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | 6.74 | | -13,649.28 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P     Document 132     Filed 11/21/24     Page 134 of 209     PageID 3873

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 08/30/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | | 6.74 | -13,656.02 |
| Paycheck | 08/30/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -13,656.02 |
| Paycheck | 08/30/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | | 130.00 | -13,786.02 |
| Paycheck | 08/30/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | 80.90 | | -13,705.12 |
| Paycheck | 08/30/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | | 80.90 | -13,786.02 |
| Paycheck | 08/30/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | | 80.90 | -13,866.92 |
| Paycheck | 08/30/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | 18.92 | | -13,848.00 |
| Paycheck | 08/30/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | | 18.92 | -13,866.92 |
| Paycheck | 08/30/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | | 18.92 | -13,885.84 |
| Paycheck | 08/30/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -13,885.84 |
| Paycheck | 08/30/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -13,885.84 |
| Paycheck | 08/30/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | | 45.67 | -13,931.51 |
| Paycheck | 08/30/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -13,931.51 |
| Paycheck | 08/30/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -13,931.51 |
| Paycheck | 08/30/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 858.37 | | -13,073.14 |
| Paycheck | 08/30/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 537.66 | | -12,535.48 |
| Paycheck | 08/30/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | | 537.66 | -13,073.14 |
| Paycheck | 08/30/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 39.66 | | -13,033.48 |
| Paycheck | 08/30/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | | 39.66 | -13,073.14 |
| Paycheck | 08/30/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 6.47 | | -13,066.67 |
| Paycheck | 08/30/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | | 6.47 | -13,073.14 |
| Paycheck | 08/30/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 12.04 | | -13,061.10 |
| Paycheck | 08/30/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | | 12.04 | -13,073.14 |
| Paycheck | 08/30/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -13,073.14 |
| Paycheck | 08/30/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | | 20.00 | -13,093.14 |
| Paycheck | 08/30/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 53.21 | | -13,039.93 |
| Paycheck | 08/30/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | | 53.21 | -13,093.14 |
| Paycheck | 08/30/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | | 53.21 | -13,146.35 |
| Paycheck | 08/30/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 12.45 | | -13,133.90 |
| Paycheck | 08/30/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | | 12.45 | -13,146.35 |
| Paycheck | 08/30/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | | 12.45 | -13,158.80 |
| Paycheck | 08/30/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -13,158.80 |
| Paycheck | 08/30/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -13,158.80 |
| Paycheck | 08/30/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -13,158.80 |
| Paycheck | 08/30/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -13,158.80 |
| Paycheck | 08/30/2024 | ACH | Brooke Donnelly | | Admin Operations | √ | -SPLIT- | | 1,330.08 | -14,488.88 |
| Paycheck | 08/30/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 1,673.08 | | -12,815.80 |
| Paycheck | 08/30/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 150.35 | | -12,665.45 |
| Paycheck | 08/30/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | | 150.35 | -12,815.80 |
| Paycheck | 08/30/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 10.92 | | -12,804.88 |
| Paycheck | 08/30/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | | 10.92 | -12,815.80 |
| Paycheck | 08/30/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 4.62 | | -12,811.18 |
| Paycheck | 08/30/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | | 4.62 | -12,815.80 |
| Paycheck | 08/30/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | | 3.65 | -12,819.45 |
| Paycheck | 08/30/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 2.12 | | -12,817.33 |
| Paycheck | 08/30/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | | 2.12 | -12,819.45 |
| Paycheck | 08/30/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 10.50 | | -12,808.95 |
| Paycheck | 08/30/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | | 10.50 | -12,819.45 |
| Paycheck | 08/30/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 0.00 | | -12,819.45 |
| Paycheck | 08/30/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 0.00 | | -12,819.45 |
| Paycheck | 08/30/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | | 16.69 | -12,836.14 |
| Paycheck | 08/30/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 0.00 | | -12,836.14 |
| Paycheck | 08/30/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 0.00 | | -12,836.14 |
| Paycheck | 08/30/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | | 124.00 | -12,960.14 |



EXHIBIT A

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Filed 11/21/24    Page 135 of 209    PageID 3874

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 08/30/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 103.50 | | -12,856.64 |
| Paycheck | 08/30/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | | 103.50 | -12,960.14 |
| Paycheck | 08/30/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | | 103.50 | -13,063.64 |
| Paycheck | 08/30/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 24.21 | | -13,039.43 |
| Paycheck | 08/30/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | | 24.21 | -13,063.64 |
| Paycheck | 08/30/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | | 24.21 | -13,087.85 |
| Paycheck | 08/30/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 0.00 | | -13,087.85 |
| Paycheck | 08/30/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 0.00 | | -13,087.85 |
| Paycheck | 08/30/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | | 70.95 | -13,158.80 |
| Paycheck | 08/30/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 0.00 | | -13,158.80 |
| Paycheck | 08/30/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 0.00 | | -13,158.80 |
| Paycheck | 08/30/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | 1,730.77 | | -11,428.03 |
| Paycheck | 08/30/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | 389.21 | | -11,038.82 |
| Paycheck | 08/30/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | | 389.21 | -11,428.03 |
| Paycheck | 08/30/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | 21.83 | | -11,406.20 |
| Paycheck | 08/30/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | | 21.83 | -11,428.03 |
| Paycheck | 08/30/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | 4.01 | | -11,424.02 |
| Paycheck | 08/30/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | | 4.01 | -11,428.03 |
| Paycheck | 08/30/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | 4.62 | | -11,423.41 |
| Paycheck | 08/30/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | | 4.62 | -11,428.03 |
| Paycheck | 08/30/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | 3.43 | | -11,424.60 |
| Paycheck | 08/30/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | | 3.43 | -11,428.03 |
| Paycheck | 08/30/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | 0.00 | | -11,428.03 |
| Paycheck | 08/30/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | | 224.00 | -11,652.03 |
| Paycheck | 08/30/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | 107.31 | | -11,544.72 |
| Paycheck | 08/30/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | | 107.31 | -11,652.03 |
| Paycheck | 08/30/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | | 107.31 | -11,759.34 |
| Paycheck | 08/30/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | 25.09 | | -11,734.25 |
| Paycheck | 08/30/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | | 25.09 | -11,759.34 |
| Paycheck | 08/30/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | | 25.09 | -11,784.43 |
| Paycheck | 08/30/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | 0.00 | | -11,784.43 |
| Paycheck | 08/30/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | 0.00 | | -11,784.43 |
| Paycheck | 08/30/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | | 85.67 | -11,870.10 |
| Paycheck | 08/30/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | 0.00 | | -11,870.10 |
| Paycheck | 08/30/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | 0.00 | | -11,870.10 |
| Paycheck | 08/30/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | 963.67 | | -10,906.43 |
| Paycheck | 08/30/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | 150.35 | | -10,756.08 |
| Paycheck | 08/30/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | | 150.35 | -10,906.43 |
| Paycheck | 08/30/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | 10.92 | | -10,895.51 |
| Paycheck | 08/30/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | | 10.92 | -10,906.43 |
| Paycheck | 08/30/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | 4.62 | | -10,901.81 |
| Paycheck | 08/30/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | | 4.62 | -10,906.43 |
| Paycheck | 08/30/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | | 2.28 | -10,908.71 |
| Paycheck | 08/30/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | 2.12 | | -10,906.59 |
| Paycheck | 08/30/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | | 2.12 | -10,908.71 |
| Paycheck | 08/30/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | 11.62 | | -10,897.09 |
| Paycheck | 08/30/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | | 11.62 | -10,908.71 |
| Paycheck | 08/30/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -10,908.71 |
| Paycheck | 08/30/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | | 77.00 | -10,985.71 |
| Paycheck | 08/30/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | 59.61 | | -10,926.10 |
| Paycheck | 08/30/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | | 59.61 | -10,985.71 |
| Paycheck | 08/30/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | | 59.61 | -11,045.32 |
| Paycheck | 08/30/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | 13.94 | | -11,031.38 |
| Paycheck | 08/30/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | | 13.94 | -11,045.32 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Filed 11/21/24    Page 136 of 209    PageID 3875

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 08/30/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | | 13.94 | -11,059.26 |
| Paycheck | 08/30/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -11,059.26 |
| Paycheck | 08/30/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -11,059.26 |
| Paycheck | 08/30/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | | 42.00 | -11,101.26 |
| Paycheck | 08/30/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -11,101.26 |
| Paycheck | 08/30/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -11,101.26 |
| Paycheck | 08/30/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 780.50 | | -10,320.76 |
| Paycheck | 08/30/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 1.82 | -10,322.58 |
| Paycheck | 08/30/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 150.35 | | -10,172.23 |
| Paycheck | 08/30/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 150.35 | -10,322.58 |
| Paycheck | 08/30/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 10.95 | | -10,311.63 |
| Paycheck | 08/30/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 10.95 | -10,322.58 |
| Paycheck | 08/30/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 2.12 | | -10,320.46 |
| Paycheck | 08/30/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 2.12 | -10,322.58 |
| Paycheck | 08/30/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 4.62 | | -10,317.96 |
| Paycheck | 08/30/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 4.62 | -10,322.58 |
| Paycheck | 08/30/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 6.61 | | -10,315.97 |
| Paycheck | 08/30/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 6.61 | -10,322.58 |
| Paycheck | 08/30/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -10,322.58 |
| Paycheck | 08/30/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 55.00 | -10,377.58 |
| Paycheck | 08/30/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 48.27 | | -10,329.31 |
| Paycheck | 08/30/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 48.27 | -10,377.58 |
| Paycheck | 08/30/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 48.27 | -10,425.85 |
| Paycheck | 08/30/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 11.29 | | -10,414.56 |
| Paycheck | 08/30/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 11.29 | -10,425.85 |
| Paycheck | 08/30/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 11.29 | -10,437.14 |
| Paycheck | 08/30/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -10,437.14 |
| Paycheck | 08/30/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -10,437.14 |
| Paycheck | 08/30/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 11.68 | -10,448.82 |
| Paycheck | 08/30/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -10,448.82 |
| Paycheck | 08/30/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -10,448.82 |
| Paycheck | 08/30/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 1,300.00 | | -9,148.82 |
| Paycheck | 08/30/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | | 7.48 | -9,156.30 |
| Paycheck | 08/30/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 150.35 | | -9,005.95 |
| Paycheck | 08/30/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | | 150.35 | -9,156.30 |
| Paycheck | 08/30/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 10.92 | | -9,145.38 |
| Paycheck | 08/30/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | | 10.92 | -9,156.30 |
| Paycheck | 08/30/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 2.12 | | -9,154.18 |
| Paycheck | 08/30/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | | 2.12 | -9,156.30 |
| Paycheck | 08/30/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 7.65 | | -9,148.65 |
| Paycheck | 08/30/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | | 7.65 | -9,156.30 |
| Paycheck | 08/30/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -9,156.30 |
| Paycheck | 08/30/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | | 147.00 | -9,303.30 |
| Paycheck | 08/30/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 80.14 | | -9,223.16 |
| Paycheck | 08/30/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | | 80.14 | -9,303.30 |
| Paycheck | 08/30/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | | 80.14 | -9,383.44 |
| Paycheck | 08/30/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 18.74 | | -9,364.70 |
| Paycheck | 08/30/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | | 18.74 | -9,383.44 |
| Paycheck | 08/30/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | | 18.74 | -9,402.18 |
| Paycheck | 08/30/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -9,402.18 |
| Paycheck | 08/30/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -9,402.18 |
| Paycheck | 08/30/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -9,402.18 |
| Paycheck | 08/30/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -9,402.18 |
| Paycheck | 08/30/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 673.00 | | -8,729.18 |



EXHIBIT A

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Filed 11/21/24    Page 137 of 209    PageID 3876

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 08/30/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 389.21 | | -8,339.97 |
| Paycheck | 08/30/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 389.21 | -8,729.18 |
| Paycheck | 08/30/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 21.83 | | -8,707.35 |
| Paycheck | 08/30/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 21.83 | -8,729.18 |
| Paycheck | 08/30/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 4.01 | | -8,725.17 |
| Paycheck | 08/30/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 4.01 | -8,729.18 |
| Paycheck | 08/30/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 4.62 | | -8,724.56 |
| Paycheck | 08/30/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 4.62 | -8,729.18 |
| Paycheck | 08/30/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 1.82 | -8,731.00 |
| Paycheck | 08/30/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 6.95 | | -8,724.05 |
| Paycheck | 08/30/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 6.95 | -8,731.00 |
| Paycheck | 08/30/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -8,731.00 |
| Paycheck | 08/30/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -8,731.00 |
| Paycheck | 08/30/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -8,731.00 |
| Paycheck | 08/30/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 42.00 | -8,773.00 |
| Paycheck | 08/30/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 41.62 | | -8,731.38 |
| Paycheck | 08/30/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 41.62 | -8,773.00 |
| Paycheck | 08/30/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 41.62 | -8,814.62 |
| Paycheck | 08/30/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 9.73 | | -8,804.89 |
| Paycheck | 08/30/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 9.73 | -8,814.62 |
| Paycheck | 08/30/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 9.73 | -8,824.35 |
| Paycheck | 08/30/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -8,824.35 |
| Paycheck | 08/30/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -8,824.35 |
| Paycheck | 08/30/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 3.36 | -8,827.71 |
| Paycheck | 08/30/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -8,827.71 |
| Paycheck | 08/30/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -8,827.71 |
| Paycheck | 08/30/2024 | ACH | Emily N Williams | | Admin Operations | √ | -SPLIT- | | 1,026.05 | -9,853.76 |
| Paycheck | 08/30/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | 1,250.00 | | -8,603.76 |
| Paycheck | 08/30/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | 150.35 | | -8,453.41 |
| Paycheck | 08/30/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | | 150.35 | -8,603.76 |
| Paycheck | 08/30/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | 10.92 | | -8,592.84 |
| Paycheck | 08/30/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | | 10.92 | -8,603.76 |
| Paycheck | 08/30/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | 4.62 | | -8,599.14 |
| Paycheck | 08/30/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | | 4.62 | -8,603.76 |
| Paycheck | 08/30/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | 2.12 | | -8,601.64 |
| Paycheck | 08/30/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | | 2.12 | -8,603.76 |
| Paycheck | 08/30/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | | 14.42 | -8,618.18 |
| Paycheck | 08/30/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | 8.26 | | -8,609.92 |
| Paycheck | 08/30/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | | 8.26 | -8,618.18 |
| Paycheck | 08/30/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | 0.00 | | -8,618.18 |
| Paycheck | 08/30/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | | 115.00 | -8,733.18 |
| Paycheck | 08/30/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | 76.61 | | -8,656.57 |
| Paycheck | 08/30/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | | 76.61 | -8,733.18 |
| Paycheck | 08/30/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | | 76.61 | -8,809.79 |
| Paycheck | 08/30/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | 17.92 | | -8,791.87 |
| Paycheck | 08/30/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | | 17.92 | -8,809.79 |
| Paycheck | 08/30/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | | 17.92 | -8,827.71 |
| Paycheck | 08/30/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | 0.00 | | -8,827.71 |
| Paycheck | 08/30/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | 0.00 | | -8,827.71 |
| Paycheck | 08/30/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | 0.00 | | -8,827.71 |
| Paycheck | 08/30/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | 0.00 | | -8,827.71 |
| Paycheck | 08/30/2024 | ACH | Gina K Eastman | | Admin Operations | √ | -SPLIT- | | 1,141.70 | -9,969.41 |
| Paycheck | 08/30/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | 1,346.15 | | -8,623.26 |
| Paycheck | 08/30/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | 537.66 | | -8,085.60 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Filed 12/31/24    Page 138 of 209    PageID 3877

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 08/30/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | | 537.66 | -8,623.26 |
| Paycheck | 08/30/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | 39.66 | | -8,583.60 |
| Paycheck | 08/30/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | | 39.66 | -8,623.26 |
| Paycheck | 08/30/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | 4.62 | | -8,618.64 |
| Paycheck | 08/30/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | | 4.62 | -8,623.26 |
| Paycheck | 08/30/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | 6.47 | | -8,616.79 |
| Paycheck | 08/30/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | | 6.47 | -8,623.26 |
| Paycheck | 08/30/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | | 20.00 | -8,643.26 |
| Paycheck | 08/30/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | 4.35 | | -8,638.91 |
| Paycheck | 08/30/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | | 4.35 | -8,643.26 |
| Paycheck | 08/30/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | 0.00 | | -8,643.26 |
| Paycheck | 08/30/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | | 83.00 | -8,726.26 |
| Paycheck | 08/30/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | 82.22 | | -8,644.04 |
| Paycheck | 08/30/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | | 82.22 | -8,726.26 |
| Paycheck | 08/30/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | | 82.22 | -8,808.48 |
| Paycheck | 08/30/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | 19.23 | | -8,789.25 |
| Paycheck | 08/30/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | | 19.23 | -8,808.48 |
| Paycheck | 08/30/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | | 19.23 | -8,827.71 |
| Paycheck | 08/30/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | 0.00 | | -8,827.71 |
| Paycheck | 08/30/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | 0.00 | | -8,827.71 |
| Paycheck | 08/30/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | 0.00 | | -8,827.71 |
| Paycheck | 08/30/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | 0.00 | | -8,827.71 |
| Paycheck | 08/30/2024 | ACH | Janie A Thomas | | Meat Operations:TX | √ | -SPLIT- | | 825.74 | -9,653.45 |
| Paycheck | 08/30/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | 980.77 | | -8,672.68 |
| Paycheck | 08/30/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | 4.62 | | -8,668.06 |
| Paycheck | 08/30/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | | 4.62 | -8,672.68 |
| Paycheck | 08/30/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | 6.62 | | -8,666.06 |
| Paycheck | 08/30/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | | 6.62 | -8,672.68 |
| Paycheck | 08/30/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -8,672.68 |
| Paycheck | 08/30/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | | 80.00 | -8,752.68 |
| Paycheck | 08/30/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | 60.81 | | -8,691.87 |
| Paycheck | 08/30/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | | 60.81 | -8,752.68 |
| Paycheck | 08/30/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | | 60.81 | -8,813.49 |
| Paycheck | 08/30/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | 14.22 | | -8,799.27 |
| Paycheck | 08/30/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | | 14.22 | -8,813.49 |
| Paycheck | 08/30/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | | 14.22 | -8,827.71 |
| Paycheck | 08/30/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -8,827.71 |
| Paycheck | 08/30/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -8,827.71 |
| Paycheck | 08/30/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -8,827.71 |
| Paycheck | 08/30/2024 | ACH | Jimmy R Adams | | Meat Operations | √ | -SPLIT- | | 1,375.48 | -10,203.19 |
| Paycheck | 08/30/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | 1,634.62 | | -8,568.57 |
| Paycheck | 08/30/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | 4.01 | | -8,564.56 |
| Paycheck | 08/30/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | | 4.01 | -8,568.57 |
| Paycheck | 08/30/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | 21.83 | | -8,546.74 |
| Paycheck | 08/30/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | | 21.83 | -8,568.57 |
| Paycheck | 08/30/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | 389.21 | | -8,179.36 |
| Paycheck | 08/30/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | | 389.21 | -8,568.57 |
| Paycheck | 08/30/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | 14.56 | | -8,554.01 |
| Paycheck | 08/30/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | | 14.56 | -8,568.57 |
| Paycheck | 08/30/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | | 17.43 | -8,586.00 |
| Paycheck | 08/30/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | 0.00 | | -8,586.00 |
| Paycheck | 08/30/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | | 118.00 | -8,704.00 |
| Paycheck | 08/30/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | 100.26 | | -8,603.74 |


EXHIBIT A

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P     Document 132     Filed 11/11/24     Page 139 of 209     PageID 3878

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 08/30/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | | 100.26 | -8,704.00 |
| Paycheck | 08/30/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | | 100.26 | -8,804.26 |
| Paycheck | 08/30/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | 23.45 | | -8,780.81 |
| Paycheck | 08/30/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | | 23.45 | -8,804.26 |
| Paycheck | 08/30/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | | 23.45 | -8,827.71 |
| Paycheck | 08/30/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | 0.00 | | -8,827.71 |
| Paycheck | 08/30/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | 0.00 | | -8,827.71 |
| Paycheck | 08/30/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | 0.00 | | -8,827.71 |
| Paycheck | 08/30/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | 0.00 | | -8,827.71 |
| Paycheck | 08/30/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | √ | -SPLIT- | | 1,465.18 | -10,292.89 |
| Paycheck | 08/30/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | 1,634.62 | | -8,658.27 |
| Paycheck | 08/30/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | 537.66 | | -8,120.61 |
| Paycheck | 08/30/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | | 537.66 | -8,658.27 |
| Paycheck | 08/30/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | 39.66 | | -8,618.61 |
| Paycheck | 08/30/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | | 39.66 | -8,658.27 |
| Paycheck | 08/30/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | 6.47 | | -8,651.80 |
| Paycheck | 08/30/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | | 6.47 | -8,658.27 |
| Paycheck | 08/30/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | 4.62 | | -8,653.65 |
| Paycheck | 08/30/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | | 4.62 | -8,658.27 |
| Paycheck | 08/30/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | 28.84 | | -8,687.11 |
| Paycheck | 08/30/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | 19.23 | | -8,706.34 |
| Paycheck | 08/30/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | 8.81 | | -8,697.53 |
| Paycheck | 08/30/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | | 8.81 | -8,706.34 |
| Paycheck | 08/30/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -8,706.34 |
| Paycheck | 08/30/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -8,706.34 |
| Paycheck | 08/30/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | 98.37 | | -8,607.97 |
| Paycheck | 08/30/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | | 98.37 | -8,706.34 |
| Paycheck | 08/30/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | | 98.37 | -8,804.71 |
| Paycheck | 08/30/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | 23.00 | | -8,781.71 |
| Paycheck | 08/30/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | | 23.00 | -8,804.71 |
| Paycheck | 08/30/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | | 23.00 | -8,827.71 |
| Paycheck | 08/30/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -8,827.71 |
| Paycheck | 08/30/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -8,827.71 |
| Paycheck | 08/30/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -8,827.71 |
| Paycheck | 08/30/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -8,827.71 |
| Paycheck | 08/30/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | 2,346.15 | | -6,481.56 |
| Paycheck | 08/30/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | 389.21 | | -6,092.35 |
| Paycheck | 08/30/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | | 389.21 | -6,481.56 |
| Paycheck | 08/30/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | 21.83 | | -6,459.73 |
| Paycheck | 08/30/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | | 21.83 | -6,481.56 |
| Paycheck | 08/30/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | 4.62 | | -6,476.94 |
| Paycheck | 08/30/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | | 4.62 | -6,481.56 |
| Paycheck | 08/30/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | | 2.84 | -6,484.40 |
| Paycheck | 08/30/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | 4.01 | | -6,480.39 |
| Paycheck | 08/30/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | | 4.01 | -6,484.40 |
| Paycheck | 08/30/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | 10.13 | | -6,474.27 |
| Paycheck | 08/30/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | | 10.13 | -6,484.40 |
| Paycheck | 08/30/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -6,484.40 |
| Paycheck | 08/30/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | | 205.00 | -6,689.40 |
| Paycheck | 08/30/2024 | ACH | Justin R Williams | | Meat Operations:AZ | | AGB 6052443 | 145.28 | | -6,544.12 |
| Paycheck | 08/30/2024 | ACH | Justin R Williams | | Meat Operations:AZ | | AGB 6052443 | | 145.28 | -6,689.40 |
| Paycheck | 08/30/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | | 145.28 | -6,834.68 |
| Paycheck | 08/30/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | 33.98 | | -6,800.70 |
| Paycheck | 08/30/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | | 33.98 | -6,834.68 |



**2:09 PM**
**11/11/24**
**Accrual Basis**

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P   Document 132   Filed 11/22/24   Page 140 of 209   PageID 3879

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 08/30/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | | 33.98 | -6,868.66 |
| Paycheck | 08/30/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -6,868.66 |
| Paycheck | 08/30/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -6,868.66 |
| Paycheck | 08/30/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | | 35.15 | -6,903.81 |
| Paycheck | 08/30/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -6,903.81 |
| Paycheck | 08/30/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -6,903.81 |
| Paycheck | 08/30/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 903.20 | | -6,000.61 |
| Paycheck | 08/30/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 1.94 | -6,002.55 |
| Paycheck | 08/30/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 150.35 | | -5,852.20 |
| Paycheck | 08/30/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 150.35 | -6,002.55 |
| Paycheck | 08/30/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 10.92 | | -5,991.63 |
| Paycheck | 08/30/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 10.92 | -6,002.55 |
| Paycheck | 08/30/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 2.12 | | -6,000.43 |
| Paycheck | 08/30/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 2.12 | -6,002.55 |
| Paycheck | 08/30/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 4.62 | | -5,997.93 |
| Paycheck | 08/30/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 4.62 | -6,002.55 |
| Paycheck | 08/30/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 1.82 | | -6,004.37 |
| Paycheck | 08/30/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 8.34 | | -5,996.03 |
| Paycheck | 08/30/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 8.34 | -6,004.37 |
| Paycheck | 08/30/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -6,004.37 |
| Paycheck | 08/30/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 70.00 | -6,074.37 |
| Paycheck | 08/30/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 55.77 | | -6,018.60 |
| Paycheck | 08/30/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 55.77 | -6,074.37 |
| Paycheck | 08/30/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 55.77 | -6,130.14 |
| Paycheck | 08/30/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 13.04 | | -6,117.10 |
| Paycheck | 08/30/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 13.04 | -6,130.14 |
| Paycheck | 08/30/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 13.04 | -6,143.18 |
| Paycheck | 08/30/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -6,143.18 |
| Paycheck | 08/30/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -6,143.18 |
| Paycheck | 08/30/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -6,143.18 |
| Paycheck | 08/30/2024 | ACH | Mark Miller | | Admin Operations | √ | -SPLIT- | | 1,339.56 | -7,482.74 |
| Paycheck | 08/30/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | 1,634.62 | | -5,848.12 |
| Paycheck | 08/30/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | 389.21 | | -5,458.91 |
| Paycheck | 08/30/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | | 389.21 | -5,848.12 |
| Paycheck | 08/30/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | 21.83 | | -5,826.29 |
| Paycheck | 08/30/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | | 21.83 | -5,848.12 |
| Paycheck | 08/30/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | 4.01 | | -5,844.11 |
| Paycheck | 08/30/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | | 4.01 | -5,848.12 |
| Paycheck | 08/30/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | 4.62 | | -5,843.50 |
| Paycheck | 08/30/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | | 4.62 | -5,848.12 |
| Paycheck | 08/30/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | 12.73 | | -5,835.39 |
| Paycheck | 08/30/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | | 12.73 | -5,848.12 |
| Paycheck | 08/30/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | 0.00 | | -5,848.12 |
| Paycheck | 08/30/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | | 170.00 | -6,018.12 |
| Paycheck | 08/30/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | 101.35 | | -5,916.77 |
| Paycheck | 08/30/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | | 101.35 | -6,018.12 |
| Paycheck | 08/30/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | | 101.35 | -6,119.47 |
| Paycheck | 08/30/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | 23.71 | | -6,095.76 |
| Paycheck | 08/30/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | | 23.71 | -6,119.47 |
| Paycheck | 08/30/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | | 23.71 | -6,143.18 |
| Paycheck | 08/30/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | 0.00 | | -6,143.18 |
| Paycheck | 08/30/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | 0.00 | | -6,143.18 |
| Paycheck | 08/30/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | 0.00 | | -6,143.18 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Filed 11/21/24    Page 141 of 209    PageID 3880

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 08/30/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | 0.00 | | -6,143.18 |
| Paycheck | 08/30/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 908.00 | | -5,235.18 |
| Paycheck | 08/30/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 150.35 | | -5,084.83 |
| Paycheck | 08/30/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | | 150.35 | -5,235.18 |
| Paycheck | 08/30/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 10.92 | | -5,224.26 |
| Paycheck | 08/30/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | | 10.92 | -5,235.18 |
| Paycheck | 08/30/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 4.62 | | -5,230.56 |
| Paycheck | 08/30/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | | 4.62 | -5,235.18 |
| Paycheck | 08/30/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | | 7.12 | -5,242.30 |
| Paycheck | 08/30/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 2.12 | | -5,240.18 |
| Paycheck | 08/30/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | | 2.12 | -5,242.30 |
| Paycheck | 08/30/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 6.95 | | -5,235.35 |
| Paycheck | 08/30/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | | 6.95 | -5,242.30 |
| Paycheck | 08/30/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -5,242.30 |
| Paycheck | 08/30/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | | 70.00 | -5,312.30 |
| Paycheck | 08/30/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 55.85 | | -5,256.45 |
| Paycheck | 08/30/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | | 55.85 | -5,312.30 |
| Paycheck | 08/30/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | | 55.85 | -5,368.15 |
| Paycheck | 08/30/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 13.07 | | -5,355.08 |
| Paycheck | 08/30/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | | 13.07 | -5,368.15 |
| Paycheck | 08/30/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | | 13.07 | -5,381.22 |
| Paycheck | 08/30/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -5,381.22 |
| Paycheck | 08/30/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -5,381.22 |
| Paycheck | 08/30/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -5,381.22 |
| Paycheck | 08/30/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -5,381.22 |
| Paycheck | 08/30/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 704.00 | | -4,677.22 |
| Paycheck | 08/30/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 176.00 | | -4,501.22 |
| Paycheck | 08/30/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 150.35 | | -4,350.87 |
| Paycheck | 08/30/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 150.35 | -4,501.22 |
| Paycheck | 08/30/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 10.92 | | -4,490.30 |
| Paycheck | 08/30/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 10.92 | -4,501.22 |
| Paycheck | 08/30/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 2.12 | | -4,499.10 |
| Paycheck | 08/30/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 2.12 | -4,501.22 |
| Paycheck | 08/30/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 4.62 | | -4,496.60 |
| Paycheck | 08/30/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 4.62 | -4,501.22 |
| Paycheck | 08/30/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 7.88 | | -4,493.34 |
| Paycheck | 08/30/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 7.88 | -4,501.22 |
| Paycheck | 08/30/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -4,501.22 |
| Paycheck | 08/30/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 87.00 | -4,588.22 |
| Paycheck | 08/30/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 54.56 | | -4,533.66 |
| Paycheck | 08/30/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 54.56 | -4,588.22 |
| Paycheck | 08/30/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 54.56 | -4,642.78 |
| Paycheck | 08/30/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 12.76 | | -4,630.02 |
| Paycheck | 08/30/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 12.76 | -4,642.78 |
| Paycheck | 08/30/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 12.76 | -4,655.54 |
| Paycheck | 08/30/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -4,655.54 |
| Paycheck | 08/30/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -4,655.54 |
| Paycheck | 08/30/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -4,655.54 |
| Paycheck | 08/30/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -4,655.54 |
| Paycheck | 08/30/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | √ | -SPLIT- | | 1,348.61 | -6,004.15 |
| Paycheck | 08/30/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | 1,500.00 | | -4,504.15 |
| Paycheck | 08/30/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | 537.66 | | -3,966.49 |
| Paycheck | 08/30/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | | 537.66 | -4,504.15 |
| Paycheck | 08/30/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | 39.66 | | -4,464.49 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P     Document 132     Filed 11/21/24     Page 142 of 209     PageID 3881

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 08/30/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | | 39.66 | -4,504.15 |
| Paycheck | 08/30/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | 6.47 | | -4,497.68 |
| Paycheck | 08/30/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | | 6.47 | -4,504.15 |
| Paycheck | 08/30/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | 4.62 | | -4,499.53 |
| Paycheck | 08/30/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | | 4.62 | -4,504.15 |
| Paycheck | 08/30/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | | 0.97 | -4,505.12 |
| Paycheck | 08/30/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | | 11.63 | -4,516.75 |
| Paycheck | 08/30/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | 11.95 | | -4,504.80 |
| Paycheck | 08/30/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | | 11.95 | -4,516.75 |
| Paycheck | 08/30/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | 0.00 | | -4,516.75 |
| Paycheck | 08/30/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | | 25.00 | -4,541.75 |
| Paycheck | 08/30/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | 92.22 | | -4,449.53 |
| Paycheck | 08/30/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | | 92.22 | -4,541.75 |
| Paycheck | 08/30/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | | 92.22 | -4,633.97 |
| Paycheck | 08/30/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | 21.57 | | -4,612.40 |
| Paycheck | 08/30/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | | 21.57 | -4,633.97 |
| Paycheck | 08/30/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | | 21.57 | -4,655.54 |
| Paycheck | 08/30/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | 0.00 | | -4,655.54 |
| Paycheck | 08/30/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | 0.00 | | -4,655.54 |
| Paycheck | 08/30/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | 0.00 | | -4,655.54 |
| Paycheck | 08/30/2024 | ACH | Royana J Thomas | | Admin Operations | √ | -SPLIT- | | 1,843.97 | -6,499.51 |
| Paycheck | 08/30/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 2,403.85 | | -4,095.66 |
| Paycheck | 08/30/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 308.86 | | -3,786.80 |
| Paycheck | 08/30/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 308.86 | -4,095.66 |
| Paycheck | 08/30/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 28.75 | | -4,066.91 |
| Paycheck | 08/30/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 28.75 | -4,095.66 |
| Paycheck | 08/30/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 4.62 | | -4,091.04 |
| Paycheck | 08/30/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 4.62 | -4,095.66 |
| Paycheck | 08/30/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 4.09 | | -4,091.57 |
| Paycheck | 08/30/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 12.02 | | -4,083.64 |
| Paycheck | 08/30/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 12.02 | -4,095.66 |
| Paycheck | 08/30/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | -4,095.66 |
| Paycheck | 08/30/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 376.00 | -4,471.66 |
| Paycheck | 08/30/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 149.03 | | -4,322.63 |
| Paycheck | 08/30/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 149.03 | -4,471.66 |
| Paycheck | 08/30/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 149.03 | -4,620.69 |
| Paycheck | 08/30/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 34.85 | | -4,585.84 |
| Paycheck | 08/30/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 34.85 | -4,620.69 |
| Paycheck | 08/30/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 34.85 | -4,655.54 |
| Paycheck | 08/30/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | -4,655.54 |
| Paycheck | 08/30/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | -4,655.54 |
| Paycheck | 08/30/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | -4,655.54 |
| Paycheck | 08/30/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | 1,229.91 | | -3,425.63 |
| Paycheck | 08/30/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | 308.86 | | -3,116.77 |
| Paycheck | 08/30/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | | 308.86 | -3,425.63 |
| Paycheck | 08/30/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | 28.75 | | -3,396.88 |
| Paycheck | 08/30/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | | 28.75 | -3,425.63 |
| Paycheck | 08/30/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | 4.62 | | -3,421.01 |
| Paycheck | 08/30/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | | 4.62 | -3,425.63 |
| Paycheck | 08/30/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | | 2.30 | -3,427.93 |
| Paycheck | 08/30/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | 4.09 | | -3,423.84 |



EXHIBIT A

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Filed 11/21/24    Page 143 of 209    PageID 3882

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 08/30/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | | 4.09 | -3,427.93 |
| Paycheck | 08/30/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | 9.94 | | -3,417.99 |
| Paycheck | 08/30/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | | 9.94 | -3,427.93 |
| Paycheck | 08/30/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -3,427.93 |
| Paycheck | 08/30/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | | 113.00 | -3,540.93 |
| Paycheck | 08/30/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | 76.11 | | -3,464.82 |
| Paycheck | 08/30/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | | 76.11 | -3,540.93 |
| Paycheck | 08/30/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | | 76.11 | -3,617.04 |
| Paycheck | 08/30/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | 17.80 | | -3,599.24 |
| Paycheck | 08/30/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | | 17.80 | -3,617.04 |
| Paycheck | 08/30/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | | 17.80 | -3,634.84 |
| Paycheck | 08/30/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -3,634.84 |
| Paycheck | 08/30/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -3,634.84 |
| Paycheck | 08/30/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | | 57.00 | -3,691.84 |
| Paycheck | 08/30/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -3,691.84 |
| Paycheck | 08/30/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -3,691.84 |
| Paycheck | 08/30/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | Receiver Account 6050322 | 651.00 | | -3,040.84 |
| Paycheck | 08/30/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | Receiver Account 6050322 | 168.00 | | -2,872.84 |
| Paycheck | 08/30/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -2,872.84 |
| Paycheck | 08/30/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | Receiver Account 6050322 | | 60.00 | -2,932.84 |
| Paycheck | 08/30/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | Receiver Account 6050322 | 50.78 | | -2,882.06 |
| Paycheck | 08/30/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | Receiver Account 6050322 | | 50.78 | -2,932.84 |
| Paycheck | 08/30/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | Receiver Account 6050322 | | 50.78 | -2,983.62 |
| Paycheck | 08/30/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | Receiver Account 6050322 | 11.88 | | -2,971.74 |
| Paycheck | 08/30/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | Receiver Account 6050322 | | 11.88 | -2,983.62 |
| Paycheck | 08/30/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | Receiver Account 6050322 | | 11.88 | -2,995.50 |
| Paycheck | 08/30/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -2,995.50 |
| Paycheck | 08/30/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -2,995.50 |
| Paycheck | 08/30/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | Receiver Account 6050322 | | 34.00 | -3,029.50 |
| Paycheck | 08/30/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | Receiver Account 6050322 | 9.01 | | -3,020.49 |
| Paycheck | 08/30/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | Receiver Account 6050322 | | 9.01 | -3,029.50 |
| Paycheck | 08/30/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | Receiver Account 6050322 | 76.25 | | -2,953.25 |
| Paycheck | 08/30/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -2,953.25 |
| Paycheck | 08/30/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -2,953.25 |
| Paycheck | 08/30/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | Receiver Account 6050322 | 4.73 | | -2,948.52 |
| Paycheck | 08/30/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | Receiver Account 6050322 | | 4.73 | -2,953.25 |
| Paycheck | 08/30/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | Receiver Account 6050322 | | 4.73 | -2,957.98 |
| Paycheck | 08/30/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | Receiver Account 6050322 | 1.11 | | -2,956.87 |
| Paycheck | 08/30/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | Receiver Account 6050322 | | 1.11 | -2,957.98 |
| Paycheck | 08/30/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | Receiver Account 6050322 | | 1.11 | -2,959.09 |
| Paycheck | 08/30/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -2,959.09 |
| Paycheck | 08/30/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -2,959.09 |
| Paycheck | 08/30/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -2,959.09 |
| Paycheck | 08/30/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | Receiver Account 6050322 | 0.84 | | -2,958.25 |
| Paycheck | 08/30/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | Receiver Account 6050322 | | 0.84 | -2,959.09 |
| Paycheck | 08/30/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 1,152.56 | | -1,806.53 |
| Paycheck | 08/30/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 148.01 | | -1,658.52 |
| Paycheck | 08/30/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 148.01 | -1,806.53 |
| Paycheck | 08/30/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 11.00 | | -1,795.53 |
| Paycheck | 08/30/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 11.00 | -1,806.53 |
| Paycheck | 08/30/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 11.28 | | -1,795.25 |
| Paycheck | 08/30/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 11.28 | -1,806.53 |
| Paycheck | 08/30/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 0.97 | -1,807.50 |
| Paycheck | 08/30/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 1.89 | -1,809.39 |



**2:09 PM**
**11/11/24**
**Accrual Basis**

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Filed 11/21/24    Page 144 of 209    PageID 3883

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 08/30/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 2.13 | | -1,807.26 |
| Paycheck | 08/30/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 2.13 | -1,809.39 |
| Paycheck | 08/30/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -1,809.39 |
| Paycheck | 08/30/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 100.00 | -1,909.39 |
| Paycheck | 08/30/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 71.29 | | -1,838.10 |
| Paycheck | 08/30/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 71.29 | -1,909.39 |
| Paycheck | 08/30/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 71.29 | -1,980.68 |
| Paycheck | 08/30/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 16.67 | | -1,964.01 |
| Paycheck | 08/30/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 16.67 | -1,980.68 |
| Paycheck | 08/30/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 16.67 | -1,997.35 |
| Paycheck | 08/30/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -1,997.35 |
| Paycheck | 08/30/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -1,997.35 |
| Paycheck | 08/30/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 53.00 | -2,050.35 |
| Paycheck | 08/30/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -2,050.35 |
| Paycheck | 08/30/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -2,050.35 |
| Paycheck | 08/30/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 930.00 | | -1,120.35 |
| Paycheck | 08/30/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | | 3.83 | -1,124.18 |
| Paycheck | 08/30/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 10.65 | | -1,113.53 |
| Paycheck | 08/30/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | | 10.65 | -1,124.18 |
| Paycheck | 08/30/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 39.66 | | -1,084.52 |
| Paycheck | 08/30/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | | 39.66 | -1,124.18 |
| Paycheck | 08/30/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 4.09 | | -1,120.09 |
| Paycheck | 08/30/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | | 4.09 | -1,124.18 |
| Paycheck | 08/30/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -1,124.18 |
| Paycheck | 08/30/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | | 54.00 | -1,178.18 |
| Paycheck | 08/30/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 57.42 | | -1,120.76 |
| Paycheck | 08/30/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | | 57.42 | -1,178.18 |
| Paycheck | 08/30/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | | 57.42 | -1,235.60 |
| Paycheck | 08/30/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 13.42 | | -1,222.18 |
| Paycheck | 08/30/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | | 13.42 | -1,235.60 |
| Paycheck | 08/30/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | | 13.42 | -1,249.02 |
| Paycheck | 08/30/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -1,249.02 |
| Paycheck | 08/30/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -1,249.02 |
| Paycheck | 08/30/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -1,249.02 |
| Paycheck | 08/30/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | 1,599.03 | | 350.01 |
| Paycheck | 08/30/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | 150.35 | | 500.36 |
| Paycheck | 08/30/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | | 150.35 | 350.01 |
| Paycheck | 08/30/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | 10.92 | | 360.93 |
| Paycheck | 08/30/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | | 10.92 | 350.01 |
| Paycheck | 08/30/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | 4.62 | | 354.63 |
| Paycheck | 08/30/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | | 4.62 | 350.01 |
| Paycheck | 08/30/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | 2.12 | | 352.13 |
| Paycheck | 08/30/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | | 2.12 | 350.01 |
| Paycheck | 08/30/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | | 1.89 | 348.12 |
| Paycheck | 08/30/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | 4.35 | | 352.47 |
| Paycheck | 08/30/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | | 4.35 | 348.12 |
| Paycheck | 08/30/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | 0.00 | | 348.12 |
| Paycheck | 08/30/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | | 194.00 | 154.12 |
| Paycheck | 08/30/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | 99.02 | | 253.14 |
| Paycheck | 08/30/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | | 99.02 | 154.12 |
| Paycheck | 08/30/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | | 99.02 | 55.10 |
| Paycheck | 08/30/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | 23.16 | | 78.26 |
| Paycheck | 08/30/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | | 23.16 | 55.10 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132-1    Filed 12/11/24    Page 145 of 209    PageID 3884

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 08/30/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | | 23.16 | 31.94 |
| Paycheck | 08/30/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | 0.00 | | 31.94 |
| Paycheck | 08/30/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | 0.00 | | 31.94 |
| Paycheck | 08/30/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | | 31.94 | 0.00 |
| Paycheck | 08/30/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | 0.00 | | 0.00 |
| Paycheck | 08/30/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | 0.00 | | 0.00 |
| Check | 08/30/2024 | | Payroll | Josh & Jeff Payroll | | √ | -SPLIT- | | 3,615.38 | -3,615.38 |
| Check | 08/30/2024 | | Payroll | Josh & Jeff Payroll | Meat Operations | | AGB 6052443 | 2,307.69 | | -1,307.69 |
| Check | 08/30/2024 | | Payroll | Josh & Jeff Payroll | Meat Operations | | AGB 6052443 | 1,307.69 | | 0.00 |
| Liability Check | 08/30/2024 | ACH | US Treasury | 82-1207654 | | √ | -SPLIT- | | 41,858.24 | -41,858.24 |
| Liability Check | 08/30/2024 | ACH | US Treasury | 82-1207654 | | | Receiver Account 6050322 | 15,560.00 | | -26,298.24 |
| Liability Check | 08/30/2024 | ACH | US Treasury | 82-1207654 | | | Receiver Account 6050322 | 2,492.31 | | -23,805.93 |
| Liability Check | 08/30/2024 | ACH | US Treasury | 82-1207654 | | | Receiver Account 6050322 | 2,492.31 | | -21,313.62 |
| Liability Check | 08/30/2024 | ACH | US Treasury | 82-1207654 | | | Receiver Account 6050322 | | | -21,313.62 |
| Liability Check | 08/30/2024 | ACH | US Treasury | 82-1207654 | | | Receiver Account 6050322 | 10,656.81 | | -10,656.81 |
| Liability Check | 08/30/2024 | ACH | US Treasury | 82-1207654 | | | Receiver Account 6050322 | 10,656.81 | | 0.00 |
| Deposit | 08/30/2024 | | Grub Hub | Deposit | | √ | Retail | 17.98 | | 17.98 |
| Deposit | 08/30/2024 | | Grub Hub | Deposit | | | Receiver Account 6050322 | | 17.98 | 0.00 |
| Deposit | 08/30/2024 | | Door Dash | Deposit | | √ | Retail | 12.04 | | 12.04 |
| Deposit | 08/30/2024 | | Door Dash | Deposit | | | Receiver Account 6050322 | | 12.04 | 0.00 |
| Check | 08/30/2024 | | | Memo:XX0415 DDA RECUR 0829 2246 WP ENGINE HTTPSWPENGINE T: | | √ | Office Supplies & Software | | 1,977.43 | -1,977.43 |
| Check | 08/30/2024 | | | Memo:XX0415 DDA RECUR 0829 2246 WP ENGINE HTTPSWPENGINE TX XCRD | | | Receiver Account 6050322 | 1,977.43 | | 0.00 |
| Check | 08/30/2024 | | Facebook | Memo:XX0415 PURCHASE 0830 0156 FACEBK BHH4S6L5 6505434800 C | | √ | Marketing | | 1,950.00 | -1,950.00 |
| Check | 08/30/2024 | | Facebook | Memo:XX0415 PURCHASE 0830 0156 FACEBK B Meat Operations | | | Receiver Account 6050322 | 1,950.00 | | 0.00 |
| Check | 08/30/2024 | | Wex Bank - QT | Memo:Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 1,197.82 | -1,197.82 |
| Check | 08/30/2024 | | Wex Bank - QT | Memo:Wex Inc EFSLLC 0006702200043 | | | Receiver Account 6050322 | 1,197.82 | | 0.00 |
| Check | 08/30/2024 | | USPS | Memo:XX2289 PURCHASE 0830 0138 USPS STAMPS ENDI 8884340055 | | √ | Shipping | | 100.00 | -100.00 |
| Check | 08/30/2024 | | USPS | Memo:XX2289 PURCHASE 0830 0138 USPS STA Meat Operations | | | Receiver Account 6050322 | 100.00 | | 0.00 |
| Check | 08/30/2024 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0042BL37 | | √ | Marketing | | 500.00 | -500.00 |
| Check | 08/30/2024 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0042BL37 | | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Check | 08/30/2024 | | USPS | Memo:XX2289 PURCHASE 0830 0138 USPS STAMPS ENDI 8884340055 | | √ | Shipping | | 100.00 | -100.00 |
| Check | 08/30/2024 | | USPS | Memo:XX2289 PURCHASE 0830 0138 USPS STA Meat Operations | | | Receiver Account 6050322 | 100.00 | | 0.00 |
| Check | 08/30/2024 | | MegaCorp | AGRIDIME LLC Mega Corp 111924622 | | √ | Outbound | | 2,600.00 | -2,600.00 |
| Check | 08/30/2024 | | MegaCorp | AGRIDIME LLC Mega Corp 111924622 | Meat Operations | | Receiver Account 6050322 | 2,600.00 | | 0.00 |
| Check | 08/30/2024 | | | XX2289 PURCHASE 0830 1157 CENEX NORTH AGRI HERINGTON KS 19I | | √ | Fuel | 30.79 | | -30.79 |
| Check | 08/30/2024 | | | XX2289 PURCHASE 0830 1157 CENEX NORTH A Meat Operations | | | Receiver Account 6050322 | 30.79 | | 0.00 |
| Check | 08/30/2024 | | | ACH SAME DAY CREDIT | | √ | Bank Charges & Fees | | 0.60 | -0.60 |
| Check | 08/30/2024 | | | ACH SAME DAY CREDIT | Admin Operations | | Receiver Account 6050322 | 0.60 | | 0.00 |
| Check | 08/30/2024 | | | ACH SAME DAY DEBIT | | √ | Bank Charges & Fees | | 0.60 | -0.60 |
| Check | 08/30/2024 | | | ACH SAME DAY DEBIT | Admin Operations | | Receiver Account 6050322 | 0.60 | | 0.00 |
| Check | 08/30/2024 | | | ACH PER ITEM FEE | | √ | Bank Charges & Fees | | 50.00 | -50.00 |
| Check | 08/30/2024 | | | ACH PER ITEM FEE | Admin Operations | | Receiver Account 6050322 | 50.00 | | 0.00 |
| Check | 08/30/2024 | | | ACH FILE TRANSFER | | √ | Bank Charges & Fees | | 552.00 | -552.00 |
| Check | 08/30/2024 | | | ACH FILE TRANSFER | Admin Operations | | Receiver Account 6050322 | 552.00 | | 0.00 |
| Check | 08/30/2024 | | | SERVICE CHARGE | | √ | Bank Charges & Fees | | 32.25 | -32.25 |
| Check | 08/30/2024 | | | SERVICE CHARGE | Admin Operations | | Receiver Account 6050322 | 32.25 | | 0.00 |
| Deposit | 08/30/2024 | | Woocommerce | WooPayments WooPayment STU9A1W6U1Y2D8 | | √ | Retail | 6,840.93 | | 6,840.93 |
| Deposit | 08/30/2024 | | Woocommerce | WooPayments WooPayment STU9A1W6U1Y2D8 | | | AGB 6052443 | | 6,840.93 | 0.00 |
| Bill | 08/30/2024 | 8174, 7175 | Thermal Trek, Inc | Invoice #8174, 8175 | | | Cold Storage | | 3,335.48 | -3,335.48 |
| Bill | 08/30/2024 | 8174, 7175 | Thermal Trek, Inc | Invoice #8174, 8175 | Meat Operations | | Accounts Payable | 3,335.48 | | 0.00 |
| Bill | 08/31/2024 | | Lucky's Roofing | Inv. #73-1 | | | Building Maintenance | | 12,500.00 | -12,500.00 |
| Bill | 08/31/2024 | | Lucky's Roofing | Inv. #73-1 | Meat Operations | | Accounts Payable | 12,500.00 | | 0.00 |
| Liability Adjust | 08/31/2024 | | | | | √ | -SPLIT- | | 767.30 | -767.30 |
| Liability Adjust | 08/31/2024 | | | | | √ | Payroll Expenses | 285.71 | | -481.59 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P     Document 132-1     Filed 11/21/24     Page 146 of 209     PageID 3885

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Liability Adjust | 08/31/2024 | | | | | √ | Payroll Expenses | 337.39 | | -144.20 |
| Liability Adjust | 08/31/2024 | | | | | √ | Payroll Expenses | | 2,628.17 | -2,772.37 |
| Liability Adjust | 08/31/2024 | | | | | √ | Payroll Expenses | 2,628.17 | | -144.20 |
| Liability Adjust | 08/31/2024 | | | | | √ | Payroll Expenses | | 35,024.19 | -35,168.39 |
| Liability Adjust | 08/31/2024 | | | | | √ | Payroll Expenses | 35,024.19 | | -144.20 |
| Liability Adjust | 08/31/2024 | | | | | √ | Payroll Expenses | | 527.64 | -671.84 |
| Liability Adjust | 08/31/2024 | | | | | √ | Payroll Expenses | 527.64 | | -144.20 |
| Liability Adjust | 08/31/2024 | | | | | √ | Payroll Expenses | | 1,051.51 | -1,195.71 |
| Liability Adjust | 08/31/2024 | | | | | √ | Payroll Expenses | 1,051.51 | | -144.20 |
| Liability Adjust | 08/31/2024 | | | | | √ | Payroll Expenses | | 440.86 | -585.06 |
| Liability Adjust | 08/31/2024 | | | | | √ | Payroll Expenses | 440.86 | | -144.20 |
| Liability Adjust | 08/31/2024 | | | | | √ | Payroll Expenses | 144.20 | | 0.00 |
| Stmt Charge | 08/31/2024 | | Various | | | | Wholesale | 331,589.52 | | -331,589.52 |
| Stmt Charge | 08/31/2024 | | Various | | | | Accounts Receivable | 331,589.52 | | 0.00 |
| Stmt Charge | 08/31/2024 | | Various | | | | Accounts Receivable | 0.00 | | 0.00 |
| Stmt Charge | 08/31/2024 | | Various | | | | Accounts Receivable | 0.00 | | 0.00 |
| Stmt Charge | 08/31/2024 | | Various | | | | Accounts Receivable | 0.00 | | 0.00 |
| Bill | 09/01/2024 | 1181 | Delegated Insurance | Inv. #1181 August | | | Auto | | 50,003.00 | -50,003.00 |
| Bill | 09/01/2024 | 1181 | Delegated Insurance | Inv. #1181 August | Admin Operations | | Accounts Payable | 50,003.00 | | 0.00 |
| Bill | 09/01/2024 | CR00002716 | DTS | Inv. #CR00002716 | | | Cold Storage | | 2,060.00 | -2,060.00 |
| Bill | 09/01/2024 | CR00002716 | DTS | Inv. #CR00002716 | Meat Operations | | Accounts Payable | 2,060.00 | | 0.00 |
| Bill | 09/02/2024 | 9972425439 | Verizon | | | | Phone Bill | | 10,372.27 | -10,372.27 |
| Bill | 09/02/2024 | 9972425439 | Verizon | | Admin Operations | | Accounts Payable | 10,372.27 | | 0.00 |
| Deposit | 09/03/2024 | | Woocommerce | Deposit | | √ | Retail | 5,681.35 | | 5,681.35 |
| Deposit | 09/03/2024 | | Woocommerce | Deposit | Meat Operations | | AGB 6052443 | | 5,681.35 | 0.00 |
| Check | 09/03/2024 | | | Memo:AUTHNET GATEWAY BILLING XXXXX4764 Payee:AUTHNET GATE | | √ | Office Supplies & Software | | 20.00 | -20.00 |
| Check | 09/03/2024 | | | Memo:AUTHNET GATEWAY BILLING XXXXX4764 Payee:AUTHNET GATEWAY BII | | | AGB 6052443 | 20.00 | | 0.00 |
| Check | 09/03/2024 | | | Memo:MERCHANT BANKCD DISCOUNT 498441180888 Payee:MERCHAN | | √ | Bank Charges & Fees | | 49.80 | -49.80 |
| Check | 09/03/2024 | | | Memo:MERCHANT BANKCD DISCOUNT 498441180888 Payee:MERCHANT BANK | | | AGB 6052443 | 49.80 | | 0.00 |
| Check | 09/03/2024 | | Stamps.com | Memo:XX2313 DDA RECUR 0901 0918 STAMPSCOM 8556082677 TX IN0 | | √ | Shipping | | 21.55 | -21.55 |
| Check | 09/03/2024 | | Stamps.com | Memo:XX2313 DDA RECUR 0901 0918 STAMPSCOM | Meat Operations | | Receiver Account 6050322 | 21.55 | | 0.00 |
| Check | 09/03/2024 | | Facebook | Memo:XX0415 PURCHASE 0901 1618 FACEBK HKP2R7U5 6505434800 C | | √ | Marketing | | 2,000.00 | -2,000.00 |
| Check | 09/03/2024 | | Facebook | Memo:XX0415 PURCHASE 0901 1618 FACEBK H | Meat Operations | | Receiver Account 6050322 | 2,000.00 | | 0.00 |
| Check | 09/03/2024 | | Facebook | Memo:XX0415 PURCHASE 0902 0958 FACEBK 8Z7TX6L5 6505434800 CA | | √ | Marketing | | 384.80 | -384.80 |
| Check | 09/03/2024 | | Facebook | Memo:XX0415 PURCHASE 0902 0958 FACEBK 8.Meat Operations | | | Receiver Account 6050322 | 384.80 | | 0.00 |
| Check | 09/03/2024 | | Wex Bank - QT | Memo:Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 1,199.59 | -1,199.59 |
| Check | 09/03/2024 | | Wex Bank - QT | Memo:Wex Inc EFSLLC 0006702200043 | Meat Operations | | Receiver Account 6050322 | 1,199.59 | | 0.00 |
| Check | 09/03/2024 | | T-Mobile | Memo:TMOBILE PCS SVC 2711551 | | √ | Phone Bill | | 43.94 | -43.94 |
| Check | 09/03/2024 | | T-Mobile | Memo:TMOBILE PCS SVC 2711551 | Admin Operations | | Receiver Account 6050322 | 43.94 | | 0.00 |
| Check | 09/03/2024 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0042BRNG | | | Marketing | | 500.00 | -500.00 |
| Check | 09/03/2024 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0042BRNG | | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Check | 09/03/2024 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0042DP8C | | √ | Marketing | | 500.00 | -500.00 |
| Check | 09/03/2024 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0042DP8C | | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Check | 09/03/2024 | | Yardi Service | Memo:Yardi Service Ch WEB PMTS GLW0ZG | | | Office Supplies & Software | | 0.95 | -0.95 |
| Check | 09/03/2024 | | Yardi Service | Memo:Yardi Service Ch WEB PMTS GLW0ZG | Admin Operations | | Receiver Account 6050322 | 0.95 | | 0.00 |
| Check | 09/03/2024 | | Dalworth Management | Memo:DALWORTHMANAGEME WEB PMTS ZYQSZG | | | Texas Office | | 2,796.42 | -2,796.42 |
| Check | 09/03/2024 | | Dalworth Management | Memo:DALWORTHMANAGEME WEB PMTS ZYQ/Admin Operations | | | Receiver Account 6050322 | 2,796.42 | | 0.00 |
| Check | 09/03/2024 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0042E1BF | | | Marketing | | 500.00 | -500.00 |
| Check | 09/03/2024 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0042E1BF | | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Check | 09/03/2024 | | TASC | Memo:TASC FUNDING 3ab0c49ebca0bde | | | Health | | 154.61 | -154.61 |
| Check | 09/03/2024 | | TASC | Memo:TASC FUNDING 3ab0c49ebca0bde | Admin Operations | | Receiver Account 6050322 | 154.61 | | 0.00 |
| Check | 09/03/2024 | | ipostal | Memo:XX0415 PURCHASE 0903 2028 IPOSTALSCHEDULE IPOSTAL1CO | | √ | Postage | | 1.00 | -1.00 |
| Check | 09/03/2024 | | ipostal | Memo:XX0415 PURCHASE 0903 2028 IPOSTALS Admin Operations | | | Receiver Account 6050322 | 1.00 | | 0.00 |
| Check | 09/03/2024 | WIRE | SCRS Fort Worth Industrial LLC | September | | √ | Texas Oak Grove | | 50,000.00 | -50,000.00 |
| Check | 09/03/2024 | WIRE | SCRS Fort Worth Industrial LLC | September | Admin Operations | | Receiver Account 6050322 | 50,000.00 | | 0.00 |



**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Check | 09/03/2024 | | Google G Suite | Memo:GOOGLE APPSCOMME US0042GY8B | | √ | Office Supplies & Software | | 1,961.37 | -1,961.37 |
| Check | 09/03/2024 | | Google G Suite | Memo:GOOGLE APPSCOMME US0042GY8B | Admin Operations | | Receiver Account 6050322 | 1,961.37 | | 0.00 |
| Check | 09/03/2024 | ACH | Gina Eastman | Memo:AGRIDIME LLC Gina Eastm 111924622 | | √ | Mileage | | 48.62 | -48.62 |
| Check | 09/03/2024 | ACH | Gina Eastman | Memo:AGRIDIME LLC Gina Eastm 111924622 | Admin Operations | | Receiver Account 6050322 | 48.62 | | 0.00 |
| Bill Pmt -Check | 09/03/2024 | ACH | Barber's Foods | Inv. #19368  Denver International, AGB | | √ | Accounts Payable | | 280.00 | -280.00 |
| Bill Pmt -Check | 09/03/2024 | ACH | Barber's Foods | Inv. #19368  Denver International, AGB | | | Receiver Account 6050322 | 280.00 | | 0.00 |
| Bill Pmt -Check | 09/03/2024 | ACH | Delegated Insurance | Inv. #1181 | | √ | Accounts Payable | | 50,003.00 | -50,003.00 |
| Bill Pmt -Check | 09/03/2024 | ACH | Delegated Insurance | Inv. #1181 | | | Receiver Account 6050322 | 50,003.00 | | 0.00 |
| Bill Pmt -Check | 09/03/2024 | ACH | Fulcrum Group Inc. | Inv. #37013 | | √ | Accounts Payable | | 6,460.36 | -6,460.36 |
| Bill Pmt -Check | 09/03/2024 | ACH | Fulcrum Group Inc. | Inv. #37013 | | | Receiver Account 6050322 | 6,460.36 | | 0.00 |
| Bill Pmt -Check | 09/03/2024 | ACH | Inecta | Inv. #PSINV002992 | | √ | Accounts Payable | | 4,480.32 | -4,480.32 |
| Bill Pmt -Check | 09/03/2024 | ACH | Inecta | Inv. #PSINV002992 | | | Receiver Account 6050322 | 4,480.32 | | 0.00 |
| Bill Pmt -Check | 09/03/2024 | ACH | Airgas | Memo:AGRIDIME LLC Airgas 111924622 | | √ | Accounts Payable | | 1,751.79 | -1,751.79 |
| Bill Pmt -Check | 09/03/2024 | ACH | Airgas | Memo:AGRIDIME LLC Airgas 111924622 | | | AGB 6052443 | 1,751.79 | | 0.00 |
| Bill Pmt -Check | 09/03/2024 | ONLINE | Unishippers | Inv. #240819W004404 | | √ | Accounts Payable | | 8,466.74 | -8,466.74 |
| Bill Pmt -Check | 09/03/2024 | ONLINE | Unishippers | Inv. #240819W004404 | | | AGB 6052443 | 8,466.74 | | 0.00 |
| Bill Pmt -Check | 09/03/2024 | ACH | Veritiv | Inv. #722-43293960 | | √ | Accounts Payable | | 8.12 | -8.12 |
| Bill Pmt -Check | 09/03/2024 | ACH | Veritiv | Inv. #722-43293960 | | | Receiver Account 6050322 | 8.12 | | 0.00 |
| Check | 09/03/2024 | ACH | Alex Dyer | Memo:AGRIDIME LLC Alex Dyer 111924622 | | √ | Consulting Fee | | 15,000.00 | -15,000.00 |
| Check | 09/03/2024 | ACH | Alex Dyer | Memo:AGRIDIME LLC Alex Dyer 111924622 | | | Receiver Account 6050322 | 15,000.00 | | 0.00 |
| Bill Pmt -Check | 09/03/2024 | ACH | Lucky's Roofing | Inv. #73-1 | | √ | Accounts Payable | | 12,500.00 | -12,500.00 |
| Bill Pmt -Check | 09/03/2024 | ACH | Lucky's Roofing | Inv. #73-1 | | | Receiver Account 6050322 | 12,500.00 | | 0.00 |
| Bill | 09/03/2024 | 0028775351 | Penske | Inv#0028775351 | | | Trailer Rental | 49,537.85 | | -49,537.85 |
| Bill | 09/03/2024 | 0028775351 | Penske | Inv#0028775351 | Meat Operations | | Accounts Payable | 49,537.85 | | 0.00 |
| Deposit | 09/03/2024 | | Anderson Boneless Beef | ANDERSON BONELES VENDOR PAY AGRIDIME | | | Wholesale | | 7,000.00 | 7,000.00 |
| Deposit | 09/03/2024 | | Anderson Boneless Beef | ANDERSON BONELES VENDOR PAY AGRIDIME | | | Receiver Account 6050322 | 7,000.00 | | 0.00 |
| Check | 09/03/2024 | | Google Adwords | | | √ | Marketing | | 500.00 | -500.00 |
| Check | 09/03/2024 | | Google Adwords | | | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Bill | 09/03/2024 | Final Audit | National Liability & Fire | Policy Number: 6/9/23 - 6/9/24   Policy Number: A9WC457002  Final Audit | | | Worker's Comp | 24,730.00 | | -24,730.00 |
| Bill | 09/03/2024 | Final Audit | National Liability & Fire | Policy Number: 6/9/23 - 6/9/24   Policy Number: A9 | Admin Operations | | Accounts Payable | 24,730.00 | | 0.00 |
| Bill | 09/03/2024 | 385201, 420766 | Airgas | Inv. #9153385201, 9153420766 | | | Cold Packs | 2,060.19 | | -2,060.19 |
| Bill | 09/03/2024 | 385201, 420766 | Airgas | Inv. #9153385201, 9153420766 | Meat Operations | | Accounts Payable | 2,060.19 | | 0.00 |
| Check | 09/04/2024 | CARD | Fluence Flow | Memo:XX0415 DDA RECUR 0904 2039 FLUENCEFLOW  LLC WWWFLUE | | √ | Marketing | | 1,500.00 | -1,500.00 |
| Check | 09/04/2024 | CARD | Fluence Flow | Memo:XX0415 DDA RECUR 0904 2039 FLUENCE | Meat Operations | | Receiver Account 6050322 | 1,500.00 | | 0.00 |
| Check | 09/04/2024 | | QT | Memo:XX2313 PURCHASE 0903 1310 QT 447 OUTSIDE MESA AZ 001 42 | | √ | Fuel | | 100.28 | -100.28 |
| Check | 09/04/2024 | | QT | Memo:XX2313 PURCHASE 0903 1310 QT 447 OL | Meat Operations | | Receiver Account 6050322 | 100.28 | | 0.00 |
| Check | 09/04/2024 | | Woocommerce | Memo:XX0415 PURCHASE 0903 2103 WOO5109958766 WOOCOMMERC | | √ | Software | | 52.92 | -52.92 |
| Check | 09/04/2024 | | Woocommerce | Memo:XX0415 PURCHASE 0903 2103 WOO5109! | Meat Operations | | Receiver Account 6050322 | 52.92 | | 0.00 |
| Check | 09/04/2024 | | Wex Bank - QT | Memo:Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 1,103.59 | -1,103.59 |
| Check | 09/04/2024 | | Wex Bank - QT | Memo:Wex Inc EFSLLC 0006702200043 | Meat Operations | | Receiver Account 6050322 | 1,103.59 | | 0.00 |
| Check | 09/04/2024 | | Aetna | Memo:AETNA AFA AFA 34958 | | √ | Health | | 32,029.28 | -32,029.28 |
| Check | 09/04/2024 | | Aetna | Memo:AETNA AFA AFA 34958 | Admin Operations | | Receiver Account 6050322 | 32,029.28 | | 0.00 |
| Check | 09/04/2024 | | Wex Bank - QT | Memo:Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 1,121.03 | -1,121.03 |
| Check | 09/04/2024 | | Wex Bank - QT | Memo:Wex Inc EFSLLC 0006702200043 | Meat Operations | | Receiver Account 6050322 | 1,121.03 | | 0.00 |
| Check | 09/04/2024 | | Cintas | Memo:CINTASCORPORATIO 110EC64E16 XXXXXX1714 | | √ | Warehouse Supplies | | 225.92 | -225.92 |
| Check | 09/04/2024 | | Cintas | Memo:CINTASCORPORATIO 110EC64E16 XXXX | Meat Operations | | Receiver Account 6050322 | 225.92 | | 0.00 |
| Check | 09/04/2024 | | USPS | Memo:XX2289 PURCHASE 0905 1056 STAMPSCOM USP 8556082677 TX | | √ | Shipping | | 100.00 | -100.00 |
| Check | 09/04/2024 | | USPS | Memo:XX2289 PURCHASE 0905 1056 STAMPSC | Meat Operations | | Receiver Account 6050322 | 100.00 | | 0.00 |
| Deposit | 09/04/2024 | | Woocommerce | Deposit | | | Retail | | 13,812.10 | 13,812.10 |
| Deposit | 09/04/2024 | | Woocommerce | Deposit | Meat Operations | | AGB 6052443 | 13,812.10 | | 0.00 |
| Bill Pmt -Check | 09/04/2024 | ONLINE | Unishippers | #240811W016332 | | | Accounts Payable | | 9,634.41 | -9,634.41 |
| Bill Pmt -Check | 09/04/2024 | ONLINE | Unishippers | #240811W016332 | | | AGB 6052443 | 9,634.41 | | 0.00 |
| Bill | 09/04/2024 | 240901W006038 | Unishippers | Inv. #240901W006038 | | | Shipping | | 10,664.10 | -10,664.10 |
| Bill | 09/04/2024 | 240901W006038 | Unishippers | Inv. #240901W006038 | Meat Operations | | Accounts Payable | 10,664.10 | | 0.00 |

EXHIBIT A



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Filed 10/30/24    Page 148 of 209    PageID 3887

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Check | 09/04/2024 | WIRE | Steve Johnson | 38 head deposit | | √ | AGB | | 75,000.00 | -75,000.00 |
| Check | 09/04/2024 | WIRE | Steve Johnson | 38 head deposit | | | AGB 6052443 | 75,000.00 | | 0.00 |
| Bill | 09/04/2024 | 1208 | Diamond Diesel Service, Inc. | Repair Order #1208  2015 freightliner M2-106 | | | Truck Maintenance | | 1,673.73 | -1,673.73 |
| Bill | 09/04/2024 | 1208 | Diamond Diesel Service, Inc. | Repair Order #1208  2015 freightliner M2-106 | Meat Operations | | Accounts Payable | 1,673.73 | | 0.00 |
| Check | 09/04/2024 | | | Outgoing Wire Fee 88854 | | | Bank Charges & Fees | | 17.00 | -17.00 |
| Check | 09/04/2024 | | | Outgoing Wire Fee 88854 | | | Receiver Account 6050322 | 17.00 | | 0.00 |
| Check | 09/04/2024 | | | Outgoing Wire Fee 88853 | | | Bank Charges & Fees | | 17.00 | -17.00 |
| Check | 09/04/2024 | | | Outgoing Wire Fee 88853 | | | AGB 6052443 | 17.00 | | 0.00 |
| Check | 09/05/2024 | Payroll | | Jeff Payroll & Commission  Josh Commission | | | -SPLIT- | | 9,884.44 | -9,884.44 |
| Check | 09/05/2024 | Payroll | | Jeff Payroll & Commission  Josh Commission | Meat Operations | | Receiver Account 6050322 | 2,307.69 | | -7,576.75 |
| Check | 09/05/2024 | Payroll | | Jeff Payroll & Commission  Josh Commission | Meat Operations | | Receiver Account 6050322 | 6,527.94 | | -1,048.81 |
| Check | 09/05/2024 | Payroll | | Jeff Payroll & Commission  Josh Commission | Meat Operations | | Receiver Account 6050322 | 1,048.81 | | 0.00 |
| Check | 09/05/2024 | Gina Eastman | | Memo:AGRIDIME LLC Gina Eastm 111924622 | | √ | Postage | | 85.00 | -85.00 |
| Check | 09/05/2024 | Gina Eastman | | Memo:AGRIDIME LLC Gina Eastm 111924622 | Admin Operations | | Receiver Account 6050322 | 85.00 | | 0.00 |
| Check | 09/05/2024 | Facebook | | Memo:XX0415 PURCHASE 0904 1611 FACEBK PNUA58Q5 6505434800 C | | √ | Marketing | | 2,000.00 | -2,000.00 |
| Check | 09/05/2024 | Facebook | | Memo:XX0415 PURCHASE 0904 1611 FACEBK P | Meat Operations | | Receiver Account 6050322 | 2,000.00 | | 0.00 |
| Check | 09/05/2024 | USPS | | Memo:XX2289 PURCHASE 0904 0028 USPS STAMPS ENDI 8884340055 I | | √ | Shipping | | 100.00 | -100.00 |
| Check | 09/05/2024 | USPS | | Memo:XX2289 PURCHASE 0904 0028 USPS STA | Meat Operations | | Receiver Account 6050322 | 100.00 | | 0.00 |
| Deposit | 09/05/2024 | Food Maven | | Deposit | | | Wholesale | | 10,497.20 | 10,497.20 |
| Deposit | 09/05/2024 | Food Maven | | Deposit | | | Receiver Account 6050322 | 10,497.20 | | 0.00 |
| Check | 09/05/2024 | Google Adwords | | Memo:GOOGLE ADWORDS76 US0042CL44 | | √ | Marketing | | 500.00 | -500.00 |
| Check | 09/05/2024 | Google Adwords | | Memo:GOOGLE ADWORDS76 US0042CL44 | | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Check | 09/05/2024 | Illinois Department of Revenue | | EDI PYMNTS IL DEPT OF REVEN TXP82120765401200092023123T5693 | | √ | Payroll Expenses | | 18.55 | -18.55 |
| Check | 09/05/2024 | Illinois Department of Revenue | | EDI PYMNTS IL DEPT OF REVEN TXP82120765401200092023123T56930 | | | Receiver Account 6050322 | 18.55 | | 0.00 |
| Check | 09/05/2024 | Beam Premium | | Memo:BeamPremium ePay TX04463 | | √ | Dental | | 2,122.78 | -2,122.78 |
| Check | 09/05/2024 | Beam Premium | | Memo:BeamPremium ePay TX04463 | Admin Operations | | Receiver Account 6050322 | 2,122.78 | | 0.00 |
| Check | 09/05/2024 | Wex Bank - QT | | Memo:Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 1,638.55 | -1,638.55 |
| Check | 09/05/2024 | Wex Bank - QT | | Memo:Wex Inc EFSLLC 0006702200043 | | | Receiver Account 6050322 | 1,638.55 | | 0.00 |
| Check | 09/05/2024 | PNC Equipment Finance, LLC | | Memo:PAYOREXPRESSCC1 WEB PAY 6815311186069 | | √ | Equipment Rental | | 1,121.39 | -1,121.39 |
| Check | 09/05/2024 | PNC Equipment Finance, LLC | | Memo:PAYOREXPRESSCC1 WEB PAY 6815311 | Meat Operations | | Receiver Account 6050322 | 1,121.39 | | 0.00 |
| Check | 09/05/2024 | Cenex Agri mart | | Memo:XX2289 PURCHASE 0905 0943 CENEX NORTH AGRI HERINGTON | | √ | Fuel | | 42.88 | -42.88 |
| Check | 09/05/2024 | Cenex North Agri mart | | Memo:XX2289 PURCHASE 0905 0943 CENEX NC | Meat Operations | | Receiver Account 6050322 | 42.88 | | 0.00 |
| Deposit | 09/05/2024 | Various | | Deposit | | | Wholesale | | 66,889.89 | 66,889.89 |
| Deposit | 09/05/2024 | Various | | Deposit | | | Receiver Account 6050322 | 66,889.89 | | 0.00 |
| Deposit | 09/05/2024 | Various | | Deposit | | √ | Wholesale | | 6,210.10 | 6,210.10 |
| Deposit | 09/05/2024 | Various | | Deposit | | | Receiver Account 6050322 | 6,210.10 | | 0.00 |
| Check | 09/05/2024 | USPS | | Memo:XX2289 PURCHASE 0905 0957 USPS PO 19402604 HERINGTON K | | √ | Shipping | | 30.45 | -30.45 |
| Check | 09/05/2024 | USPS | | Memo:XX2289 PURCHASE 0905 0957 USPS PO | | | Receiver Account 6050322 | 30.45 | | 0.00 |
| Check | 09/05/2024 | Duda Websites | | Memo:XX0415 DDA RECUR 0905 2012 DUDA WEBSITES HTTPSWWWDU | | √ | Office Supplies & Software | | 25.00 | -25.00 |
| Check | 09/05/2024 | Duda Websites | | Memo:XX0415 DDA RECUR 0905 2012 DUDA WE | Admin Operations | | Receiver Account 6050322 | 25.00 | | 0.00 |
| Check | 09/05/2024 | Shaston Challans | | Memo:AGRIDIME LLC Shaston Ch 111924622 | | √ | Postage | | 9.85 | -9.85 |
| Check | 09/05/2024 | Shaston Challans | | Memo:AGRIDIME LLC Shaston Ch 111924622 | Meat Operations | | AGB 6052443 | 9.85 | | 0.00 |
| Deposit | 09/05/2024 | Woocommerce | | Deposit | | | Retail | | 44,606.73 | 44,606.73 |
| Deposit | 09/05/2024 | Woocommerce | | Deposit | Meat Operations | | AGB 6052443 | 44,606.73 | | 0.00 |
| Deposit | 09/05/2024 | The Packing House | | Deposit | | | Wholesale | | 1,045.27 | 1,045.27 |
| Deposit | 09/05/2024 | The Packing House | | Deposit | | | AGB 6052443 | 1,045.27 | | 0.00 |
| Deposit | 09/05/2024 | Mexies | | Deposit | | | Wholesale | | 248.58 | 248.58 |
| Deposit | 09/05/2024 | Mexies | | Deposit | | | AGB 6052443 | 248.58 | | 0.00 |
| Deposit | 09/05/2024 | Monarch | | Deposit | | | Wholesale | | 901.15 | 901.15 |
| Deposit | 09/05/2024 | Monarch | | Deposit | | | AGB 6052443 | 901.15 | | 0.00 |
| Deposit | 09/05/2024 | Big Nates Family BBQ | | Deposit | | | Wholesale | | 2,676.86 | 2,676.86 |
| Deposit | 09/05/2024 | Big Nates Family BBQ | | Deposit | | | Receiver Account 6050322 | 2,676.86 | | 0.00 |
| Deposit | 09/05/2024 | Big Nates Family BBQ | | Deposit | | √ | Wholesale | | 1,649.66 | 1,649.66 |
| Deposit | 09/05/2024 | Big Nates Family BBQ | | Deposit | | | Receiver Account 6050322 | 1,649.66 | | 0.00 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Filed 11/21/24    Page 149 of 209    PageID 3888

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Deposit | 09/05/2024 | | Big Nates Family BBQ | Deposit | | √ | Wholesale | 336.00 | | 336.00 |
| Deposit | 09/05/2024 | | Big Nates Family BBQ | Deposit | | | Receiver Account 6050322 | | 336.00 | 0.00 |
| Check | 09/05/2024 | ACH | Kenneth Livingston Trucking | CL 2024-121 | | √ | Inbound | | 2,942.73 | -2,942.73 |
| Check | 09/05/2024 | ACH | Kenneth Livingston Trucking | CL 2024-121 | Cattle Operations | | Receiver Account 6050322 | 2,942.73 | | 0.00 |
| Check | 09/05/2024 | | Google Adwords | GOOGLE ADWORDS76 US0042IX52 | | √ | Marketing | | 437.27 | -437.27 |
| Check | 09/05/2024 | | Google Adwords | GOOGLE ADWORDS76 US0042IX52 | | | Receiver Account 6050322 | 437.27 | | 0.00 |
| Bill | 09/05/2024 | 8388 | DFW Reefer Repair | Inv. #8388 | | | Truck Maintenance | 1,773.54 | | -1,773.54 |
| Bill | 09/05/2024 | 8388 | DFW Reefer Repair | Inv. #8388 | Meat Operations | | Accounts Payable | | 1,773.54 | 0.00 |
| Paycheck | 09/06/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | √ | -SPLIT- | | 1,254.51 | -1,254.51 |
| Paycheck | 09/06/2024 | ACH | Anthony Avila | | Meat Operations:TX | √ | -SPLIT- | | 765.26 | -2,019.77 |
| Paycheck | 09/06/2024 | ACH | Caleb D Weaver | | Meat Operations | √ | -SPLIT- | | 2,375.61 | -4,395.38 |
| Paycheck | 09/06/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | √ | -SPLIT- | | 1,393.55 | -5,788.93 |
| Paycheck | 09/06/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | √ | -SPLIT- | | 657.78 | -6,446.71 |
| Paycheck | 09/06/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | √ | -SPLIT- | | 635.21 | -7,081.92 |
| Paycheck | 09/06/2024 | ACH | Justin K Williams | | Meat Operations:AZ | √ | -SPLIT- | | 3,322.40 | -10,404.32 |
| Paycheck | 09/06/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | √ | -SPLIT- | | 775.99 | -11,180.31 |
| Paycheck | 09/06/2024 | ACH | Nhubao Tran | | Meat Operations:TX | √ | -SPLIT- | | 759.01 | -11,939.32 |
| Paycheck | 09/06/2024 | ACH | Ricardo Perez | | Meat Operations:TX | √ | -SPLIT- | | 711.77 | -12,651.09 |
| Paycheck | 09/06/2024 | ACH | Shaston Challans | | Meat Operations:KS | √ | -SPLIT- | | 1,120.48 | -13,771.57 |
| Paycheck | 09/06/2024 | ACH | Tanner D Foust | | Meat Operations:KS | √ | -SPLIT- | | 621.90 | -14,393.47 |
| Paycheck | 09/06/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | √ | -SPLIT- | | 84.82 | -14,478.29 |
| Paycheck | 09/06/2024 | ACH | Trepton E Songony | | Meat Operations:KS | √ | -SPLIT- | | 901.10 | -15,379.39 |
| Paycheck | 09/06/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | √ | -SPLIT- | | 802.05 | -16,181.44 |
| Paycheck | 09/06/2024 | ACH | Zachary Williams | | Admin Operations | √ | -SPLIT- | | 1,300.43 | -17,481.87 |
| Paycheck | 09/06/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 1,307.69 | | -16,174.18 |
| Paycheck | 09/06/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 292.80 | | -15,881.38 |
| Paycheck | 09/06/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 389.21 | | -15,492.17 |
| Paycheck | 09/06/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 389.21 | -15,881.38 |
| Paycheck | 09/06/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 21.83 | | -15,859.55 |
| Paycheck | 09/06/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 21.83 | -15,881.38 |
| Paycheck | 09/06/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 4.62 | | -15,876.76 |
| Paycheck | 09/06/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 4.62 | -15,881.38 |
| Paycheck | 09/06/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 2.84 | | -15,884.22 |
| Paycheck | 09/06/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 4.01 | | -15,880.21 |
| Paycheck | 09/06/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 4.01 | -15,884.22 |
| Paycheck | 09/06/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 6.74 | | -15,877.48 |
| Paycheck | 09/06/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 6.74 | -15,884.22 |
| Paycheck | 09/06/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -15,884.22 |
| Paycheck | 09/06/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 165.00 | -16,049.22 |
| Paycheck | 09/06/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 99.06 | | -15,950.16 |
| Paycheck | 09/06/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 99.06 | -16,049.22 |
| Paycheck | 09/06/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 99.06 | -16,148.28 |
| Paycheck | 09/06/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 23.16 | | -16,125.12 |
| Paycheck | 09/06/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 23.16 | -16,148.28 |
| Paycheck | 09/06/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 23.16 | -16,171.44 |
| Paycheck | 09/06/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -16,171.44 |
| Paycheck | 09/06/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -16,171.44 |
| Paycheck | 09/06/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 55.92 | -16,227.36 |
| Paycheck | 09/06/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -16,227.36 |
| Paycheck | 09/06/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -16,227.36 |
| Paycheck | 09/06/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 850.30 | | -15,377.06 |
| Paycheck | 09/06/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 537.66 | | -14,839.40 |
| Paycheck | 09/06/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | | 537.66 | -15,377.06 |
| Paycheck | 09/06/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 39.66 | | -15,337.40 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Filed 11/21/24    Page 150 of 209    PageID 3889

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 09/06/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | | 39.66 | -15,377.06 |
| Paycheck | 09/06/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 6.47 | | -15,370.59 |
| Paycheck | 09/06/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | | 6.47 | -15,377.06 |
| Paycheck | 09/06/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 12.04 | | -15,365.02 |
| Paycheck | 09/06/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | | 12.04 | -15,377.06 |
| Paycheck | 09/06/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -15,377.06 |
| Paycheck | 09/06/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | | 20.00 | -15,397.06 |
| Paycheck | 09/06/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 52.72 | | -15,344.34 |
| Paycheck | 09/06/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | | 52.72 | -15,397.06 |
| Paycheck | 09/06/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | | 52.72 | -15,449.78 |
| Paycheck | 09/06/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 12.32 | | -15,437.46 |
| Paycheck | 09/06/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | | 12.32 | -15,449.78 |
| Paycheck | 09/06/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | | 12.32 | -15,462.10 |
| Paycheck | 09/06/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -15,462.10 |
| Paycheck | 09/06/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -15,462.10 |
| Paycheck | 09/06/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -15,462.10 |
| Paycheck | 09/06/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -15,462.10 |
| Paycheck | 09/06/2024 | ACH | Brooke Donnelly | | Admin Operations | √ | -SPLIT- | | 1,330.07 | -16,792.17 |
| Paycheck | 09/06/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 1,673.08 | | -15,119.09 |
| Paycheck | 09/06/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 150.35 | | -14,968.74 |
| Paycheck | 09/06/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 150.35 | -15,119.09 |
| Paycheck | 09/06/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 10.92 | | -15,108.17 |
| Paycheck | 09/06/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 10.92 | -15,119.09 |
| Paycheck | 09/06/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 4.62 | | -15,114.47 |
| Paycheck | 09/06/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 4.62 | -15,119.09 |
| Paycheck | 09/06/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 3.65 | -15,122.74 |
| Paycheck | 09/06/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 2.12 | | -15,120.62 |
| Paycheck | 09/06/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 2.12 | -15,122.74 |
| Paycheck | 09/06/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 10.50 | | -15,112.24 |
| Paycheck | 09/06/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 10.50 | -15,122.74 |
| Paycheck | 09/06/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -15,122.74 |
| Paycheck | 09/06/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -15,122.74 |
| Paycheck | 09/06/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 16.69 | -15,139.43 |
| Paycheck | 09/06/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -15,139.43 |
| Paycheck | 09/06/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -15,139.43 |
| Paycheck | 09/06/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 124.00 | -15,263.43 |
| Paycheck | 09/06/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 103.51 | | -15,159.92 |
| Paycheck | 09/06/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 103.51 | -15,263.43 |
| Paycheck | 09/06/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 103.51 | -15,366.94 |
| Paycheck | 09/06/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 24.21 | | -15,342.73 |
| Paycheck | 09/06/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 24.21 | -15,366.94 |
| Paycheck | 09/06/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 24.21 | -15,391.15 |
| Paycheck | 09/06/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -15,391.15 |
| Paycheck | 09/06/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -15,391.15 |
| Paycheck | 09/06/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 70.95 | -15,462.10 |
| Paycheck | 09/06/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -15,462.10 |
| Paycheck | 09/06/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -15,462.10 |
| Paycheck | 09/06/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 1,730.77 | | -13,731.33 |
| Paycheck | 09/06/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 1,699.00 | | -12,032.33 |
| Paycheck | 09/06/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 389.21 | | -11,643.12 |
| Paycheck | 09/06/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | | 389.21 | -12,032.33 |
| Paycheck | 09/06/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 21.83 | | -12,010.50 |
| Paycheck | 09/06/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | | 21.83 | -12,032.33 |
| Paycheck | 09/06/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 4.01 | | -12,028.32 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Filed 11/21/24    Page 151 of 209    PageID 3890

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 09/06/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | | 4.01 | -12,032.33 |
| Paycheck | 09/06/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 4.62 | | -12,027.71 |
| Paycheck | 09/06/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | | 4.62 | -12,032.33 |
| Paycheck | 09/06/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 3.43 | | -12,028.90 |
| Paycheck | 09/06/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | | 3.43 | -12,032.33 |
| Paycheck | 09/06/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -12,032.33 |
| Paycheck | 09/06/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | | 622.00 | -12,654.33 |
| Paycheck | 09/06/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 212.65 | | -12,441.68 |
| Paycheck | 09/06/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | | 212.65 | -12,654.33 |
| Paycheck | 09/06/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | | 212.65 | -12,866.98 |
| Paycheck | 09/06/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 49.74 | | -12,817.24 |
| Paycheck | 09/06/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | | 49.74 | -12,866.98 |
| Paycheck | 09/06/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | | 49.74 | -12,916.72 |
| Paycheck | 09/06/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -12,916.72 |
| Paycheck | 09/06/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -12,916.72 |
| Paycheck | 09/06/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | | 169.77 | -13,086.49 |
| Paycheck | 09/06/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -13,086.49 |
| Paycheck | 09/06/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -13,086.49 |
| Paycheck | 09/06/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 680.17 | | -12,406.32 |
| Paycheck | 09/06/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 1,214.42 | | -11,191.90 |
| Paycheck | 09/06/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 150.35 | | -11,041.55 |
| Paycheck | 09/06/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 150.35 | -11,191.90 |
| Paycheck | 09/06/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 10.92 | | -11,180.98 |
| Paycheck | 09/06/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 10.92 | -11,191.90 |
| Paycheck | 09/06/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 4.62 | | -11,187.28 |
| Paycheck | 09/06/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 4.62 | -11,191.90 |
| Paycheck | 09/06/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 2.28 | -11,194.18 |
| Paycheck | 09/06/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 2.12 | | -11,192.06 |
| Paycheck | 09/06/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 2.12 | -11,194.18 |
| Paycheck | 09/06/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 11.62 | | -11,182.56 |
| Paycheck | 09/06/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 11.62 | -11,194.18 |
| Paycheck | 09/06/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -11,194.18 |
| Paycheck | 09/06/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 259.00 | -11,453.18 |
| Paycheck | 09/06/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 117.32 | | -11,335.86 |
| Paycheck | 09/06/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 117.32 | -11,453.18 |
| Paycheck | 09/06/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 117.32 | -11,570.50 |
| Paycheck | 09/06/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 27.44 | | -11,543.06 |
| Paycheck | 09/06/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 27.44 | -11,570.50 |
| Paycheck | 09/06/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 27.44 | -11,597.94 |
| Paycheck | 09/06/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -11,597.94 |
| Paycheck | 09/06/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -11,597.94 |
| Paycheck | 09/06/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 95.00 | -11,692.94 |
| Paycheck | 09/06/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -11,692.94 |
| Paycheck | 09/06/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -11,692.94 |
| Paycheck | 09/06/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 787.50 | | -10,905.44 |
| Paycheck | 09/06/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 1.82 | -10,907.26 |
| Paycheck | 09/06/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 150.35 | | -10,756.91 |
| Paycheck | 09/06/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 150.35 | -10,907.26 |
| Paycheck | 09/06/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 10.95 | | -10,896.31 |
| Paycheck | 09/06/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 10.95 | -10,907.26 |
| Paycheck | 09/06/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 2.12 | | -10,905.14 |
| Paycheck | 09/06/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 2.12 | -10,907.26 |
| Paycheck | 09/06/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 4.62 | | -10,902.64 |
| Paycheck | 09/06/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 4.62 | -10,907.26 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Filed 11/21/24    Page 152 of 209    PageID 3891

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 09/06/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 6.61 | | -10,900.65 |
| Paycheck | 09/06/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 6.61 | -10,907.26 |
| Paycheck | 09/06/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -10,907.26 |
| Paycheck | 09/06/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 56.00 | -10,963.26 |
| Paycheck | 09/06/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 48.72 | | -10,914.54 |
| Paycheck | 09/06/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 48.72 | -10,963.26 |
| Paycheck | 09/06/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 48.72 | -11,011.98 |
| Paycheck | 09/06/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 11.39 | | -11,000.59 |
| Paycheck | 09/06/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 11.39 | -11,011.98 |
| Paycheck | 09/06/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 11.39 | -11,023.37 |
| Paycheck | 09/06/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -11,023.37 |
| Paycheck | 09/06/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -11,023.37 |
| Paycheck | 09/06/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 11.79 | -11,035.16 |
| Paycheck | 09/06/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -11,035.16 |
| Paycheck | 09/06/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -11,035.16 |
| Paycheck | 09/06/2024 | ACH | David Anaya | | Meat Operations | √ | -SPLIT- | | 1,046.65 | -12,081.81 |
| Paycheck | 09/06/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | 1,300.00 | | -10,781.81 |
| Paycheck | 09/06/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | | 7.48 | -10,789.29 |
| Paycheck | 09/06/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | 150.35 | | -10,638.94 |
| Paycheck | 09/06/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | | 150.35 | -10,789.29 |
| Paycheck | 09/06/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | 10.92 | | -10,778.37 |
| Paycheck | 09/06/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | | 10.92 | -10,789.29 |
| Paycheck | 09/06/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | 2.12 | | -10,787.17 |
| Paycheck | 09/06/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | | 2.12 | -10,789.29 |
| Paycheck | 09/06/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | 7.65 | | -10,781.64 |
| Paycheck | 09/06/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | | 7.65 | -10,789.29 |
| Paycheck | 09/06/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | 0.00 | | -10,789.29 |
| Paycheck | 09/06/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | | 147.00 | -10,936.29 |
| Paycheck | 09/06/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | 80.13 | | -10,856.16 |
| Paycheck | 09/06/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | | 80.13 | -10,936.29 |
| Paycheck | 09/06/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | | 80.13 | -11,016.42 |
| Paycheck | 09/06/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | 18.74 | | -10,997.68 |
| Paycheck | 09/06/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | | 18.74 | -11,016.42 |
| Paycheck | 09/06/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | | 18.74 | -11,035.16 |
| Paycheck | 09/06/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | 0.00 | | -11,035.16 |
| Paycheck | 09/06/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | 0.00 | | -11,035.16 |
| Paycheck | 09/06/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | 0.00 | | -11,035.16 |
| Paycheck | 09/06/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | 0.00 | | -11,035.16 |
| Paycheck | 09/06/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 750.00 | | -10,285.16 |
| Paycheck | 09/06/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 389.21 | | -9,895.95 |
| Paycheck | 09/06/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 389.21 | -10,285.16 |
| Paycheck | 09/06/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 21.83 | | -10,263.33 |
| Paycheck | 09/06/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 21.83 | -10,285.16 |
| Paycheck | 09/06/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 4.01 | | -10,281.15 |
| Paycheck | 09/06/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 4.01 | -10,285.16 |
| Paycheck | 09/06/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 4.62 | | -10,280.54 |
| Paycheck | 09/06/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 4.62 | -10,285.16 |
| Paycheck | 09/06/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 1.82 | -10,286.98 |
| Paycheck | 09/06/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 6.95 | | -10,280.03 |
| Paycheck | 09/06/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 6.95 | -10,286.98 |
| Paycheck | 09/06/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -10,286.98 |
| Paycheck | 09/06/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -10,286.98 |
| Paycheck | 09/06/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -10,286.98 |
| Paycheck | 09/06/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 52.00 | -10,338.98 |



EXHIBIT A

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Filed 11/21/24    Page 153 of 209    PageID 3892

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 09/06/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 46.38 | | -10,292.60 |
| Paycheck | 09/06/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 46.38 | -10,338.98 |
| Paycheck | 09/06/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 46.38 | -10,385.36 |
| Paycheck | 09/06/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 10.85 | | -10,374.51 |
| Paycheck | 09/06/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 10.85 | -10,385.36 |
| Paycheck | 09/06/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 10.85 | -10,396.21 |
| Paycheck | 09/06/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -10,396.21 |
| Paycheck | 09/06/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -10,396.21 |
| Paycheck | 09/06/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 3.74 | -10,399.95 |
| Paycheck | 09/06/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -10,399.95 |
| Paycheck | 09/06/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -10,399.95 |
| Paycheck | 09/06/2024 | ACH | Emily N Williams | | Admin Operations | √ | -SPLIT- | | 1,026.00 | -11,426.02 |
| Paycheck | 09/06/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 1,250.00 | | -10,176.02 |
| Paycheck | 09/06/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 150.35 | | -10,025.67 |
| Paycheck | 09/06/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 150.35 | -10,176.02 |
| Paycheck | 09/06/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 10.92 | | -10,165.10 |
| Paycheck | 09/06/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 10.92 | -10,176.02 |
| Paycheck | 09/06/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 4.62 | | -10,171.40 |
| Paycheck | 09/06/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 4.62 | -10,176.02 |
| Paycheck | 09/06/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 2.12 | | -10,173.90 |
| Paycheck | 09/06/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 2.12 | -10,176.02 |
| Paycheck | 09/06/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 14.42 | -10,190.44 |
| Paycheck | 09/06/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 8.26 | | -10,182.18 |
| Paycheck | 09/06/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 8.26 | -10,190.44 |
| Paycheck | 09/06/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -10,190.44 |
| Paycheck | 09/06/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 115.00 | -10,305.44 |
| Paycheck | 09/06/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 76.60 | | -10,228.84 |
| Paycheck | 09/06/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 76.60 | -10,305.44 |
| Paycheck | 09/06/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 76.60 | | -10,382.04 |
| Paycheck | 09/06/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 17.91 | | -10,364.13 |
| Paycheck | 09/06/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 17.91 | -10,382.04 |
| Paycheck | 09/06/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 17.91 | -10,399.95 |
| Paycheck | 09/06/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -10,399.95 |
| Paycheck | 09/06/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -10,399.95 |
| Paycheck | 09/06/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -10,399.95 |
| Paycheck | 09/06/2024 | ACH | Gina K Eastman | | Admin Operations | √ | -SPLIT- | | 1,141.70 | -11,541.65 |
| Paycheck | 09/06/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 1,346.15 | | -10,195.50 |
| Paycheck | 09/06/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 537.66 | | -9,657.84 |
| Paycheck | 09/06/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 537.66 | -10,195.50 |
| Paycheck | 09/06/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 39.66 | | -10,155.84 |
| Paycheck | 09/06/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 39.66 | -10,195.50 |
| Paycheck | 09/06/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 4.62 | | -10,190.88 |
| Paycheck | 09/06/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 4.62 | -10,195.50 |
| Paycheck | 09/06/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 6.47 | | -10,189.03 |
| Paycheck | 09/06/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 6.47 | -10,195.50 |
| Paycheck | 09/06/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 20.00 | -10,215.50 |
| Paycheck | 09/06/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 4.35 | | -10,211.15 |
| Paycheck | 09/06/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 4.35 | -10,215.50 |
| Paycheck | 09/06/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -10,215.50 |
| Paycheck | 09/06/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 83.00 | -10,298.50 |
| Paycheck | 09/06/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 82.22 | | -10,216.28 |
| Paycheck | 09/06/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 82.22 | -10,298.50 |
| Paycheck | 09/06/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 82.22 | -10,380.72 |



**2:09 PM**
**11/11/24**
**Accrual Basis**

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Page 154 of 209    PageID 3893

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 09/06/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 19.23 | | -10,361.49 |
| Paycheck | 09/06/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 19.23 | -10,380.72 |
| Paycheck | 09/06/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 19.23 | -10,399.95 |
| Paycheck | 09/06/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -10,399.95 |
| Paycheck | 09/06/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -10,399.95 |
| Paycheck | 09/06/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -10,399.95 |
| Paycheck | 09/06/2024 | ACH | Janie A Thomas | | Meat Operations:TX | √ | -SPLIT- | | 825.74 | -11,225.69 |
| Paycheck | 09/06/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 980.77 | | -10,244.92 |
| Paycheck | 09/06/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 4.62 | | -10,240.30 |
| Paycheck | 09/06/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | | 4.62 | -10,244.92 |
| Paycheck | 09/06/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 6.62 | | -10,238.30 |
| Paycheck | 09/06/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | | 6.62 | -10,244.92 |
| Paycheck | 09/06/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -10,244.92 |
| Paycheck | 09/06/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | | 80.00 | -10,324.92 |
| Paycheck | 09/06/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 60.81 | | -10,264.11 |
| Paycheck | 09/06/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | | 60.81 | -10,324.92 |
| Paycheck | 09/06/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | | 60.81 | -10,385.73 |
| Paycheck | 09/06/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 14.22 | | -10,371.51 |
| Paycheck | 09/06/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | | 14.22 | -10,385.73 |
| Paycheck | 09/06/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | | 14.22 | -10,399.95 |
| Paycheck | 09/06/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -10,399.95 |
| Paycheck | 09/06/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -10,399.95 |
| Paycheck | 09/06/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -10,399.95 |
| Paycheck | 09/06/2024 | ACH | Jimmy R Adams | | Meat Operations | √ | -SPLIT- | | 1,375.47 | -11,775.42 |
| Paycheck | 09/06/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 1,634.62 | | -10,140.80 |
| Paycheck | 09/06/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 4.01 | | -10,136.79 |
| Paycheck | 09/06/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 4.01 | -10,140.80 |
| Paycheck | 09/06/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 21.83 | | -10,118.97 |
| Paycheck | 09/06/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 21.83 | -10,140.80 |
| Paycheck | 09/06/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 389.21 | | -9,751.59 |
| Paycheck | 09/06/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 389.21 | -10,140.80 |
| Paycheck | 09/06/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 14.56 | | -10,126.24 |
| Paycheck | 09/06/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 14.56 | -10,140.80 |
| Paycheck | 09/06/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 17.43 | -10,158.23 |
| Paycheck | 09/06/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -10,158.23 |
| Paycheck | 09/06/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 118.00 | -10,276.23 |
| Paycheck | 09/06/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 100.27 | | -10,175.96 |
| Paycheck | 09/06/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 100.27 | -10,276.23 |
| Paycheck | 09/06/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 100.27 | -10,376.50 |
| Paycheck | 09/06/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 23.45 | | -10,353.05 |
| Paycheck | 09/06/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 23.45 | -10,376.50 |
| Paycheck | 09/06/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 23.45 | -10,399.95 |
| Paycheck | 09/06/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -10,399.95 |
| Paycheck | 09/06/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -10,399.95 |
| Paycheck | 09/06/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -10,399.95 |
| Paycheck | 09/06/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | √ | -SPLIT- | | 1,465.18 | -11,865.13 |
| Paycheck | 09/06/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 1,634.62 | | -10,230.51 |
| Paycheck | 09/06/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 537.66 | | -9,692.85 |
| Paycheck | 09/06/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 537.66 | -10,230.51 |
| Paycheck | 09/06/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 39.66 | | -10,190.85 |
| Paycheck | 09/06/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 39.66 | -10,230.51 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Filed 11/21/24    Page 155 of 209    PageID 3894

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 09/06/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 6.47 | | -10,224.04 |
| Paycheck | 09/06/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 6.47 | -10,230.51 |
| Paycheck | 09/06/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 4.62 | | -10,225.89 |
| Paycheck | 09/06/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 4.62 | -10,230.51 |
| Paycheck | 09/06/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 28.84 | | -10,259.35 |
| Paycheck | 09/06/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 19.23 | | -10,278.58 |
| Paycheck | 09/06/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 8.81 | | -10,269.77 |
| Paycheck | 09/06/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 8.81 | -10,278.58 |
| Paycheck | 09/06/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -10,278.58 |
| Paycheck | 09/06/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -10,278.58 |
| Paycheck | 09/06/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 98.36 | | -10,180.22 |
| Paycheck | 09/06/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 98.36 | -10,278.58 |
| Paycheck | 09/06/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 98.36 | -10,376.94 |
| Paycheck | 09/06/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 23.01 | | -10,353.93 |
| Paycheck | 09/06/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 23.01 | -10,376.94 |
| Paycheck | 09/06/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 23.01 | -10,399.95 |
| Paycheck | 09/06/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -10,399.95 |
| Paycheck | 09/06/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -10,399.95 |
| Paycheck | 09/06/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -10,399.95 |
| Paycheck | 09/06/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 2,346.15 | | -8,053.80 |
| Paycheck | 09/06/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 2,026.97 | | -6,026.83 |
| Paycheck | 09/06/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 389.21 | | -5,637.62 |
| Paycheck | 09/06/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 389.21 | -6,026.83 |
| Paycheck | 09/06/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 21.83 | | -6,005.00 |
| Paycheck | 09/06/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 21.83 | -6,026.83 |
| Paycheck | 09/06/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 4.62 | | -6,022.21 |
| Paycheck | 09/06/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 4.62 | -6,026.83 |
| Paycheck | 09/06/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 2.84 | -6,029.67 |
| Paycheck | 09/06/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 4.01 | | -6,025.66 |
| Paycheck | 09/06/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 4.01 | -6,029.67 |
| Paycheck | 09/06/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 10.13 | | -6,019.54 |
| Paycheck | 09/06/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 10.13 | -6,029.67 |
| Paycheck | 09/06/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -6,029.67 |
| Paycheck | 09/06/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 648.00 | -6,677.67 |
| Paycheck | 09/06/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 270.96 | | -6,406.71 |
| Paycheck | 09/06/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 270.96 | -6,677.67 |
| Paycheck | 09/06/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 270.96 | -6,948.63 |
| Paycheck | 09/06/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 63.37 | | -6,885.26 |
| Paycheck | 09/06/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 63.37 | -6,948.63 |
| Paycheck | 09/06/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 63.37 | -7,012.00 |
| Paycheck | 09/06/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -7,012.00 |
| Paycheck | 09/06/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -7,012.00 |
| Paycheck | 09/06/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 65.55 | -7,077.55 |
| Paycheck | 09/06/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -7,077.55 |
| Paycheck | 09/06/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -7,077.55 |
| Paycheck | 09/06/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 922.00 | | -6,155.55 |
| Paycheck | 09/06/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | | 1.94 | -6,157.49 |
| Paycheck | 09/06/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 150.35 | | -6,007.14 |
| Paycheck | 09/06/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | | 150.35 | -6,157.49 |
| Paycheck | 09/06/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 10.92 | | -6,146.57 |
| Paycheck | 09/06/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | | 10.92 | -6,157.49 |
| Paycheck | 09/06/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 2.12 | | -6,155.37 |
| Paycheck | 09/06/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | | 2.12 | -6,157.49 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Page 156 of 209    PageID 3895

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 09/06/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 4.62 | | -6,152.87 |
| Paycheck | 09/06/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | | 4.62 | -6,157.49 |
| Paycheck | 09/06/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 1.82 | | -6,159.31 |
| Paycheck | 09/06/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | | | -6,150.97 |
| Paycheck | 09/06/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 8.34 | | -6,159.31 |
| Paycheck | 09/06/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | | 8.34 | -6,159.31 |
| Paycheck | 09/06/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -6,159.31 |
| Paycheck | 09/06/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | | 72.00 | -6,231.31 |
| Paycheck | 09/06/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 56.93 | | -6,174.38 |
| Paycheck | 09/06/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | | 56.93 | -6,231.31 |
| Paycheck | 09/06/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | | 56.93 | -6,288.24 |
| Paycheck | 09/06/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 13.32 | | -6,274.92 |
| Paycheck | 09/06/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | | 13.32 | -6,288.24 |
| Paycheck | 09/06/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | | 13.32 | -6,301.56 |
| Paycheck | 09/06/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -6,301.56 |
| Paycheck | 09/06/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -6,301.56 |
| Paycheck | 09/06/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -6,301.56 |
| Paycheck | 09/06/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -6,301.56 |
| Paycheck | 09/06/2024 | ACH | Mark Miller | | Admin Operations | √ | -SPLIT- | | 1,339.58 | -7,641.14 |
| Paycheck | 09/06/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 1,634.62 | | -6,006.52 |
| Paycheck | 09/06/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 389.21 | | -5,617.31 |
| Paycheck | 09/06/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 389.21 | -6,006.52 |
| Paycheck | 09/06/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 21.83 | | -5,984.69 |
| Paycheck | 09/06/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 21.83 | -6,006.52 |
| Paycheck | 09/06/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 4.01 | | -6,002.51 |
| Paycheck | 09/06/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 4.01 | -6,006.52 |
| Paycheck | 09/06/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 4.62 | | -6,001.90 |
| Paycheck | 09/06/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 4.62 | -6,006.52 |
| Paycheck | 09/06/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 12.73 | | -5,993.79 |
| Paycheck | 09/06/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 12.73 | -6,006.52 |
| Paycheck | 09/06/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -6,006.52 |
| Paycheck | 09/06/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 170.00 | -6,176.52 |
| Paycheck | 09/06/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 101.34 | | -6,075.18 |
| Paycheck | 09/06/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 101.34 | -6,176.52 |
| Paycheck | 09/06/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 101.34 | -6,277.86 |
| Paycheck | 09/06/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 23.70 | | -6,254.16 |
| Paycheck | 09/06/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 23.70 | -6,277.86 |
| Paycheck | 09/06/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 23.70 | -6,301.56 |
| Paycheck | 09/06/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -6,301.56 |
| Paycheck | 09/06/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -6,301.56 |
| Paycheck | 09/06/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -6,301.56 |
| Paycheck | 09/06/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 904.80 | | -5,396.76 |
| Paycheck | 09/06/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 150.35 | | -5,246.41 |
| Paycheck | 09/06/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | | 150.35 | -5,396.76 |
| Paycheck | 09/06/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 10.92 | | -5,385.84 |
| Paycheck | 09/06/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | | 10.92 | -5,396.76 |
| Paycheck | 09/06/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 4.62 | | -5,392.14 |
| Paycheck | 09/06/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | | 4.62 | -5,396.76 |
| Paycheck | 09/06/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | | 7.12 | -5,403.88 |
| Paycheck | 09/06/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 2.12 | | -5,401.76 |
| Paycheck | 09/06/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | | 2.12 | -5,403.88 |
| Paycheck | 09/06/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 6.95 | | -5,396.93 |
| Paycheck | 09/06/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | | 6.95 | -5,403.88 |
| Paycheck | 09/06/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -5,403.88 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Filed 11/21/24    Page 157 of 209    PageID 3896

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 09/06/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | | 70.00 | -5,473.88 |
| Paycheck | 09/06/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 55.66 | | -5,418.22 |
| Paycheck | 09/06/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | | 55.66 | -5,473.88 |
| Paycheck | 09/06/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | | 55.66 | -5,529.54 |
| Paycheck | 09/06/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 13.01 | | -5,516.53 |
| Paycheck | 09/06/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | | 13.01 | -5,529.54 |
| Paycheck | 09/06/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | | 13.01 | -5,542.55 |
| Paycheck | 09/06/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -5,542.55 |
| Paycheck | 09/06/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -5,542.55 |
| Paycheck | 09/06/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -5,542.55 |
| Paycheck | 09/06/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -5,542.55 |
| Paycheck | 09/06/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 862.77 | | -4,679.78 |
| Paycheck | 09/06/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 150.35 | | -4,529.43 |
| Paycheck | 09/06/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | | 150.35 | -4,679.78 |
| Paycheck | 09/06/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 10.92 | | -4,668.86 |
| Paycheck | 09/06/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | | 10.92 | -4,679.78 |
| Paycheck | 09/06/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 2.12 | | -4,677.66 |
| Paycheck | 09/06/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | | 2.12 | -4,679.78 |
| Paycheck | 09/06/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 4.62 | | -4,675.16 |
| Paycheck | 09/06/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | | 4.62 | -4,679.78 |
| Paycheck | 09/06/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 7.88 | | -4,671.90 |
| Paycheck | 09/06/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | | 7.88 | -4,679.78 |
| Paycheck | 09/06/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -4,679.78 |
| Paycheck | 09/06/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | | 85.00 | -4,764.78 |
| Paycheck | 09/06/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 53.49 | | -4,711.29 |
| Paycheck | 09/06/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | | 53.49 | -4,764.78 |
| Paycheck | 09/06/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 53.49 | | -4,818.27 |
| Paycheck | 09/06/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 12.51 | | -4,805.76 |
| Paycheck | 09/06/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | | 12.51 | -4,818.27 |
| Paycheck | 09/06/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | | 12.51 | -4,830.78 |
| Paycheck | 09/06/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -4,830.78 |
| Paycheck | 09/06/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -4,830.78 |
| Paycheck | 09/06/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -4,830.78 |
| Paycheck | 09/06/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -4,830.78 |
| Paycheck | 09/06/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | √ | -SPLIT- | | 1,348.61 | -6,179.39 |
| Paycheck | 09/06/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 1,500.00 | | -4,679.39 |
| Paycheck | 09/06/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 537.66 | | -4,141.73 |
| Paycheck | 09/06/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 537.66 | -4,679.39 |
| Paycheck | 09/06/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 39.66 | | -4,639.73 |
| Paycheck | 09/06/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 39.66 | -4,679.39 |
| Paycheck | 09/06/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 6.47 | | -4,672.92 |
| Paycheck | 09/06/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 6.47 | -4,679.39 |
| Paycheck | 09/06/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 4.62 | | -4,674.77 |
| Paycheck | 09/06/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 4.62 | -4,679.39 |
| Paycheck | 09/06/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 0.97 | | -4,680.36 |
| Paycheck | 09/06/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 11.63 | | -4,691.99 |
| Paycheck | 09/06/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 11.95 | | -4,680.04 |
| Paycheck | 09/06/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 11.95 | -4,691.99 |
| Paycheck | 09/06/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -4,691.99 |
| Paycheck | 09/06/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 25.00 | -4,716.99 |
| Paycheck | 09/06/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 92.22 | | -4,624.77 |
| Paycheck | 09/06/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 92.22 | -4,716.99 |
| Paycheck | 09/06/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 92.22 | -4,809.21 |
| Paycheck | 09/06/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 21.57 | | -4,787.64 |



EXHIBIT A

**2:09 PM**
**11/11/24**
**Accrual Basis**

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Filed 11/21/24    Page 158 of 209    PageID 3897

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 09/06/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 21.57 | -4,809.21 |
| Paycheck | 09/06/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 21.57 | -4,830.78 |
| Paycheck | 09/06/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -4,830.78 |
| Paycheck | 09/06/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | | -4,830.78 |
| Paycheck | 09/06/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -4,830.78 |
| Paycheck | 09/06/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -4,830.78 |
| Paycheck | 09/06/2024 | ACH | Royana J Thomas | | Admin Operations | √ | -SPLIT- | | 1,843.95 | -6,674.73 |
| Paycheck | 09/06/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 2,403.85 | | -4,270.88 |
| Paycheck | 09/06/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 308.86 | | -3,962.02 |
| Paycheck | 09/06/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 308.86 | -4,270.88 |
| Paycheck | 09/06/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 28.75 | | -4,242.13 |
| Paycheck | 09/06/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 28.75 | -4,270.88 |
| Paycheck | 09/06/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 4.62 | | -4,266.26 |
| Paycheck | 09/06/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 4.62 | -4,270.88 |
| Paycheck | 09/06/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 4.09 | | -4,266.79 |
| Paycheck | 09/06/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 4.09 | -4,270.88 |
| Paycheck | 09/06/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 12.02 | | -4,258.86 |
| Paycheck | 09/06/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 12.02 | -4,270.88 |
| Paycheck | 09/06/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -4,270.88 |
| Paycheck | 09/06/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 376.00 | -4,646.88 |
| Paycheck | 09/06/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 149.04 | | -4,497.84 |
| Paycheck | 09/06/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 149.04 | -4,646.88 |
| Paycheck | 09/06/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 149.04 | | -4,795.92 |
| Paycheck | 09/06/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 34.86 | | -4,761.06 |
| Paycheck | 09/06/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 34.86 | -4,795.92 |
| Paycheck | 09/06/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 34.86 | -4,830.78 |
| Paycheck | 09/06/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -4,830.78 |
| Paycheck | 09/06/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -4,830.78 |
| Paycheck | 09/06/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -4,830.78 |
| Paycheck | 09/06/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 1,473.31 | | -3,357.47 |
| Paycheck | 09/06/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 308.86 | | -3,048.61 |
| Paycheck | 09/06/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 308.86 | -3,357.47 |
| Paycheck | 09/06/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 28.75 | | -3,328.72 |
| Paycheck | 09/06/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 28.75 | -3,357.47 |
| Paycheck | 09/06/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 4.62 | | -3,352.85 |
| Paycheck | 09/06/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 4.62 | -3,357.47 |
| Paycheck | 09/06/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 2.30 | -3,359.77 |
| Paycheck | 09/06/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 4.09 | | -3,355.68 |
| Paycheck | 09/06/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 4.09 | -3,359.77 |
| Paycheck | 09/06/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 9.94 | | -3,349.83 |
| Paycheck | 09/06/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 9.94 | -3,359.77 |
| Paycheck | 09/06/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -3,359.77 |
| Paycheck | 09/06/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 167.00 | -3,526.77 |
| Paycheck | 09/06/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 91.20 | | -3,435.57 |
| Paycheck | 09/06/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 91.20 | -3,526.77 |
| Paycheck | 09/06/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 91.20 | -3,617.97 |
| Paycheck | 09/06/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 21.33 | | -3,596.64 |
| Paycheck | 09/06/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 21.33 | -3,617.97 |
| Paycheck | 09/06/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 21.33 | -3,639.30 |
| Paycheck | 09/06/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -3,639.30 |
| Paycheck | 09/06/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -3,639.30 |
| Paycheck | 09/06/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 71.00 | -3,710.30 |
| Paycheck | 09/06/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -3,710.30 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Page 159 of 209    PageID 3898

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 09/06/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -3,710.30 |
| Paycheck | 09/06/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | AGB 6052443 | 765.45 | | -2,944.85 |
| Paycheck | 09/06/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -2,944.85 |
| Paycheck | 09/06/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | AGB 6052443 | | 54.00 | -2,998.85 |
| Paycheck | 09/06/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | AGB 6052443 | 47.46 | | -2,951.39 |
| Paycheck | 09/06/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | AGB 6052443 | | 47.46 | -2,998.85 |
| Paycheck | 09/06/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | AGB 6052443 | | 47.46 | -3,046.31 |
| Paycheck | 09/06/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | AGB 6052443 | 11.09 | | -3,035.22 |
| Paycheck | 09/06/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | AGB 6052443 | | 11.09 | -3,046.31 |
| Paycheck | 09/06/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | AGB 6052443 | | 11.09 | -3,057.40 |
| Paycheck | 09/06/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -3,057.40 |
| Paycheck | 09/06/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -3,057.40 |
| Paycheck | 09/06/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | AGB 6052443 | | 31.00 | -3,088.40 |
| Paycheck | 09/06/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | AGB 6052443 | 8.42 | | -3,079.98 |
| Paycheck | 09/06/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | AGB 6052443 | | 8.42 | -3,088.40 |
| Paycheck | 09/06/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | 92.92 | | -2,995.48 |
| Paycheck | 09/06/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -2,995.48 |
| Paycheck | 09/06/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -2,995.48 |
| Paycheck | 09/06/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | 5.76 | | -2,989.72 |
| Paycheck | 09/06/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | | 5.76 | -2,995.48 |
| Paycheck | 09/06/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | | 5.76 | -3,001.24 |
| Paycheck | 09/06/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | 1.34 | | -2,999.90 |
| Paycheck | 09/06/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | | 1.34 | -3,001.24 |
| Paycheck | 09/06/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | | 1.34 | -3,002.58 |
| Paycheck | 09/06/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -3,002.58 |
| Paycheck | 09/06/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -3,002.58 |
| Paycheck | 09/06/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | | 1.00 | -3,003.58 |
| Paycheck | 09/06/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | 1.02 | | -3,002.56 |
| Paycheck | 09/06/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | | 1.02 | -3,003.58 |
| Paycheck | 09/06/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 1,141.02 | | -1,862.56 |
| Paycheck | 09/06/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 148.01 | | -1,714.55 |
| Paycheck | 09/06/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 148.01 | -1,862.56 |
| Paycheck | 09/06/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 11.00 | | -1,851.56 |
| Paycheck | 09/06/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 11.00 | -1,862.56 |
| Paycheck | 09/06/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 11.28 | | -1,851.28 |
| Paycheck | 09/06/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 11.28 | -1,862.56 |
| Paycheck | 09/06/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 0.97 | -1,863.53 |
| Paycheck | 09/06/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 1.89 | -1,865.42 |
| Paycheck | 09/06/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 2.13 | | -1,863.29 |
| Paycheck | 09/06/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 2.13 | -1,865.42 |
| Paycheck | 09/06/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -1,865.42 |
| Paycheck | 09/06/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 98.00 | -1,963.42 |
| Paycheck | 09/06/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 70.56 | | -1,892.86 |
| Paycheck | 09/06/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 70.56 | -1,963.42 |
| Paycheck | 09/06/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 70.56 | -2,033.98 |
| Paycheck | 09/06/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 16.50 | | -2,017.48 |
| Paycheck | 09/06/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 16.50 | -2,033.98 |
| Paycheck | 09/06/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 16.50 | -2,050.48 |
| Paycheck | 09/06/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -2,050.48 |
| Paycheck | 09/06/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -2,050.48 |
| Paycheck | 09/06/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 52.00 | -2,102.48 |
| Paycheck | 09/06/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -2,102.48 |
| Paycheck | 09/06/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -2,102.48 |
| Paycheck | 09/06/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 930.80 | | -1,171.68 |



# Agridime LLC
## Transaction Detail by Account
July through September 2024

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 09/06/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | | 3.83 | -1,175.51 |
| Paycheck | 09/06/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 10.65 | | -1,164.86 |
| Paycheck | 09/06/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | | 10.65 | -1,175.51 |
| Paycheck | 09/06/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 39.66 | | -1,135.85 |
| Paycheck | 09/06/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | | 39.66 | -1,175.51 |
| Paycheck | 09/06/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 4.09 | | -1,171.42 |
| Paycheck | 09/06/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | | 4.09 | -1,175.51 |
| Paycheck | 09/06/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -1,175.51 |
| Paycheck | 09/06/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | | 54.00 | -1,229.51 |
| Paycheck | 09/06/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 57.47 | | -1,172.04 |
| Paycheck | 09/06/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | | 57.47 | -1,229.51 |
| Paycheck | 09/06/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | | 57.47 | -1,286.98 |
| Paycheck | 09/06/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 13.45 | | -1,273.53 |
| Paycheck | 09/06/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | | 13.45 | -1,286.98 |
| Paycheck | 09/06/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | | 13.45 | -1,300.43 |
| Paycheck | 09/06/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -1,300.43 |
| Paycheck | 09/06/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -1,300.43 |
| Paycheck | 09/06/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -1,300.43 |
| Paycheck | 09/06/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -1,300.43 |
| Paycheck | 09/06/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 1,674.75 | | 374.32 |
| Paycheck | 09/06/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 150.35 | | 524.67 |
| Paycheck | 09/06/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 150.35 | 374.32 |
| Paycheck | 09/06/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 10.92 | | 385.24 |
| Paycheck | 09/06/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 10.92 | 374.32 |
| Paycheck | 09/06/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 4.62 | | 378.94 |
| Paycheck | 09/06/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 4.62 | 374.32 |
| Paycheck | 09/06/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 2.12 | | 376.44 |
| Paycheck | 09/06/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 2.12 | 374.32 |
| Paycheck | 09/06/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 1.89 | 372.43 |
| Paycheck | 09/06/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 4.35 | | 376.78 |
| Paycheck | 09/06/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 4.35 | 372.43 |
| Paycheck | 09/06/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | 372.43 |
| Paycheck | 09/06/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 211.00 | 161.43 |
| Paycheck | 09/06/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 103.72 | | 265.15 |
| Paycheck | 09/06/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 103.72 | 161.43 |
| Paycheck | 09/06/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 103.72 | 57.71 |
| Paycheck | 09/06/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 24.25 | | 81.96 |
| Paycheck | 09/06/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 24.25 | 57.71 |
| Paycheck | 09/06/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 24.25 | 33.46 |
| Paycheck | 09/06/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | 33.46 |
| Paycheck | 09/06/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | 33.46 |
| Paycheck | 09/06/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 33.46 | 0.00 |
| Paycheck | 09/06/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | 0.00 |
| Paycheck | 09/06/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | 0.00 |
| Deposit | 09/06/2024 | | Woocommerce | Deposit | | √ | Retail | 11,932.77 | | 11,932.77 |
| Deposit | 09/06/2024 | | Woocommerce | Deposit | Meat Operations | | AGB 6052443 | | 11,932.77 | 0.00 |
| Deposit | 09/06/2024 | | Grub Hub | Deposit | | √ | Retail | 12.82 | | 12.82 |
| Deposit | 09/06/2024 | | Grub Hub | Deposit | | | Receiver Account 6050322 | | 12.82 | 0.00 |
| Deposit | 09/06/2024 | | Door Dash | Deposit | | √ | Retail | 365.24 | | 365.24 |
| Deposit | 09/06/2024 | | Door Dash | Deposit | | | Receiver Account 6050322 | | 365.24 | 0.00 |
| Check | 09/06/2024 | | Wex Bank - QT | Memo:Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 1,160.19 | -1,160.19 |
| Check | 09/06/2024 | | Wex Bank - QT | Memo:Wex Inc EFSLLC 0006702200043 | Meat Operations | | Receiver Account 6050322 | 1,160.19 | | 0.00 |
| Check | 09/06/2024 | | BLue Gecko | Memo:XX2313 PURCHASE 0905 1029 BLUE GECKO TERMI SAN TAN VL' | | √ | Pest Control | | 150.00 | -150.00 |
| Check | 09/06/2024 | | BLue Gecko | Memo:XX2313 PURCHASE 0905 1029 BLUE GEC | Meat Operations | | Receiver Account 6050322 | 150.00 | | 0.00 |

EXHIBIT A

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132-1    Filed 11/15/24    Page 161 of 209    PageID 3900

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Check | 09/06/2024 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0042JIP5 | | √ | Marketing | | 500.00 | -500.00 |
| Check | 09/06/2024 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0042JIP5 | | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Bill | 09/06/2024 | 722-43310080 | Veritiv | Inv. #722-43310080 | | | Cold Packs | | 342.09 | -342.09 |
| Bill | 09/06/2024 | 722-43310080 | Veritiv | Inv. #722-43310080 | Meat Operations | | Accounts Payable | 342.09 | | 0.00 |
| Bill | 09/06/2024 | 182785410 | Uline | Inv. #182785410    Heavy Duty Green Security Seals | | | Office Supplies | | 60.42 | -60.42 |
| Bill | 09/06/2024 | 182785410 | Uline | Inv. #182785410    Heavy Duty Green Security Se | Meat Operations | | Accounts Payable | 60.42 | | 0.00 |
| Bill | 09/06/2024 | 11093295-027 | Sunstate Equipment Company | Inv. #11093295-027 | | | Equipment Rental | | 1,821.20 | -1,821.20 |
| Bill | 09/06/2024 | 11093295-027 | Sunstate Equipment Company | Inv. #11093295-027 | Meat Operations | | Accounts Payable | 1,821.20 | | 0.00 |
| Deposit | 09/09/2024 | | Danzeisen Dairy | DEPOSIT | | √ | Wholesale | 845.68 | | 845.68 |
| Deposit | 09/09/2024 | | Danzeisen Dairy | DEPOSIT | | | AGB 6052443 | | 845.68 | 0.00 |
| Deposit | 09/09/2024 | | Woocommerce | WooPayments WooPayment STN5Q9S4Z0T2Y5 | | | Retail | 5,461.02 | | 5,461.02 |
| Deposit | 09/09/2024 | | Woocommerce | WooPayments WooPayment STN5Q9S4Z0T2Y5 | | | AGB 6052443 | | 5,461.02 | 0.00 |
| Deposit | 09/09/2024 | | Cash | DEPOSIT | | | Pallet Charge | 25.00 | | 25.00 |
| Deposit | 09/09/2024 | | Cash | DEPOSIT | | | Receiver Account 6050322 | | 25.00 | 0.00 |
| Deposit | 09/09/2024 | | Robert Gerstenkorn | DEPOSIT | | | Fuel | 42.00 | | 42.00 |
| Deposit | 09/09/2024 | | Robert Gerstenkorn | DEPOSIT | | | Receiver Account 6050322 | | 42.00 | 0.00 |
| Deposit | 09/09/2024 | | Various | DEPOSIT | | √ | Wholesale | 8,130.35 | | 8,130.35 |
| Deposit | 09/09/2024 | | Various | DEPOSIT | | | Receiver Account 6050322 | | 8,130.35 | 0.00 |
| Deposit | 09/09/2024 | | Various | DEPOSIT | | √ | Wholesale | 11,611.05 | | 11,611.05 |
| Deposit | 09/09/2024 | | Various | DEPOSIT | | | Receiver Account 6050322 | | 11,611.05 | 0.00 |
| Check | 09/09/2024 | | Atmos Energy | ATMOS ENERGY RCR UTIL PYMT 003055914070 | | √ | Utilities | | 83.80 | -83.80 |
| Check | 09/09/2024 | | Atmos Energy | ATMOS ENERGY RCR UTIL PYMT 003055914070 | | | Receiver Account 6050322 | 83.80 | | 0.00 |
| Check | 09/09/2024 | | Atmos Energy | ATMOS ENERGY RCR UTIL PYMT 003058979175 | | √ | Utilities | | 83.80 | -83.80 |
| Check | 09/09/2024 | | Atmos Energy | ATMOS ENERGY RCR UTIL PYMT 003058979175 | | | Receiver Account 6050322 | 83.80 | | 0.00 |
| Check | 09/09/2024 | | Google Adwords | GOOGLE ADWORDS76 US0042IPDU | | √ | Marketing | | 500.00 | -500.00 |
| Check | 09/09/2024 | | Google Adwords | GOOGLE ADWORDS76 US0042IPDU | | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Check | 09/09/2024 | | Google Adwords | GOOGLE ADWORDS76 US0042K6AB | | √ | Marketing | | 500.00 | -500.00 |
| Check | 09/09/2024 | | Google Adwords | GOOGLE ADWORDS76 US0042K6AB | | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Check | 09/09/2024 | | Google Adwords | GOOGLE ADWORDS76 US0042I90U | | √ | Marketing | | 500.00 | -500.00 |
| Check | 09/09/2024 | | Google Adwords | GOOGLE ADWORDS76 US0042I90U | | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Check | 09/09/2024 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 1,856.77 | -1,856.77 |
| Check | 09/09/2024 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | | | Receiver Account 6050322 | 1,856.77 | | 0.00 |
| Check | 09/09/2024 | | MegaCorp | AGRIDIME LLC Mega Corp 111924622 | | √ | Outbound | | 2,750.00 | -2,750.00 |
| Check | 09/09/2024 | | MegaCorp | AGRIDIME LLC Mega Corp 111924622 | | | Receiver Account 6050322 | 2,750.00 | | 0.00 |
| Check | 09/09/2024 | | ipostal | XX0415 PURCHASE 0906 2046 IPOSTALSCHEDULE IPOSTAL1COM NY I | | √ | Postage | | 2.00 | -2.00 |
| Check | 09/09/2024 | | ipostal | XX0415 PURCHASE 0906 2046 IPOSTALSCHEDULE IPOSTAL1COM NY INB600 | | | Receiver Account 6050322 | 2.00 | | 0.00 |
| Check | 09/09/2024 | | ipostal | XX0415 PURCHASE 0906 2046 IPOSTALSCHEDULE IPOSTAL1COM NY I | | √ | Postage | | 3.00 | -3.00 |
| Check | 09/09/2024 | | ipostal | XX0415 PURCHASE 0906 2046 IPOSTALSCHEDULE IPOSTAL1COM NY INC900 | | | Receiver Account 6050322 | 3.00 | | 0.00 |
| Check | 09/09/2024 | | ipostal | XX0415 PURCHASE 0907 1512 IPOSTALRENEWAL IPOSTAL1COM NY IN | | √ | Postage | | 14.99 | -14.99 |
| Check | 09/09/2024 | | ipostal | XX0415 PURCHASE 0907 1512 IPOSTALRENEWAL IPOSTAL1COM NY IN9000 4 | | | Receiver Account 6050322 | 14.99 | | 0.00 |
| Check | 09/09/2024 | | ipostal | XX0415 PURCHASE 0909 1325 IPOSTALRENEWAL IPOSTAL1COM NY IN | | √ | Postage | | 14.99 | -14.99 |
| Check | 09/09/2024 | | ipostal | XX0415 PURCHASE 0909 1325 IPOSTALRENEWAL IPOSTAL1COM NY IN1400 42 | | | Receiver Account 6050322 | 14.99 | | 0.00 |
| Check | 09/09/2024 | | Microsoft | XX2313 PURCHASE 0908 2038 Microsoft Redmond WA 00000000 3VWKH | | √ | Office Supplies & Software | | 15.00 | -15.00 |
| Check | 09/09/2024 | | Microsoft | XX2313 PURCHASE 0908 2038 Microsoft Redmond WA 00000000 3VWKH6AN | | | Receiver Account 6050322 | 15.00 | | 0.00 |
| Check | 09/09/2024 | | | XX2313 PURCHASE 0906 0716 AZ Vehicle Emiss Phoenix AZ 76286036 42 | | √ | Licenses and Fees | | 25.00 | -25.00 |
| Check | 09/09/2024 | | | XX2313 PURCHASE 0906 0716 AZ Vehicle Emiss Phoenix AZ 76286036 42512700 | | | Receiver Account 6050322 | 25.00 | | 0.00 |
| Check | 09/09/2024 | | Arizona MVD | XX2313 PURCHASE 0907 1653 AZ MVD FEE 6022550072 NY IN8700 425 | | √ | Licenses and Fees | | 44.71 | -44.71 |
| Check | 09/09/2024 | | Arizona MVD | XX2313 PURCHASE 0907 1653 AZ MVD FEE 6022550072 NY IN8700 4251291054 | | | Receiver Account 6050322 | 44.71 | | 0.00 |
| Check | 09/09/2024 | | Sam's | XX0357 PURCHASE 0909 1027 SAMSCLUB 4742 FORT WORTH TX 2447 | | √ | Office Supplies | | 119.24 | -119.24 |
| Check | 09/09/2024 | | Sam's | XX0357 PURCHASE 0909 1027 SAMSCLUB 4742 FORT WORTH TX 24474201 42 | | | Receiver Account 6050322 | 119.24 | | 0.00 |
| Check | 09/09/2024 | | John's Auto | XX2289 PURCHASE 0906 2214 JOHNS AUTO SERVI HERINGTON KS IN7 | | √ | Truck Maintenance | | 125.91 | -125.91 |
| Check | 09/09/2024 | | John's Auto | XX2289 PURCHASE 0906 2214 JOHNS AUTO SERVI HERINGTON KS IN7300 42 | | | Receiver Account 6050322 | 125.91 | | 0.00 |
| Check | 09/09/2024 | | Facebook | XX0415 PURCHASE 0907 0158 FACEBK 3HKF87L5 6505434800 CA IN85 | | √ | Marketing | | 2,000.00 | -2,000.00 |
| Check | 09/09/2024 | | Facebook | XX0415 PURCHASE 0907 0158 FACEBK 3HKF87L5 6505434800 CA INB500 4251 | | | Receiver Account 6050322 | 2,000.00 | | 0.00 |



**2:09 PM**
**11/11/24**
**Accrual Basis**

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132-1    Filed 11/11/24    Page 162 of 209    PageID 3901

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Bill | 09/09/2024 | 9153551223 | Airgas | Inv. #9153551223 | | | Cold Packs | | 1,033.45 | -1,033.45 |
| Bill | 09/09/2024 | 9153551223 | Airgas | Inv. #9153551223 | Meat Operations | | Accounts Payable | 1,033.45 | | 0.00 |
| Bill | 09/09/2024 | 9153596112 | Airgas | Inv.#9153596112 | | | Cold Packs | | 2,255.10 | -2,255.10 |
| Bill | 09/09/2024 | 9153596112 | Airgas | Inv.#9153596112 | Meat Operations | | Accounts Payable | 2,255.10 | | 0.00 |
| Bill | 09/09/2024 | 8121 | Tejas Premium Meats LLC | Inv. #8121 | | | -SPLIT- | | 1,135.52 | -1,135.52 |
| Bill | 09/09/2024 | 8121 | Tejas Premium Meats LLC | Inv. #8121 | Meat Operations | | Accounts Payable | 12,851.25 | | 11,715.73 |
| Bill | 09/09/2024 | 8121 | Tejas Premium Meats LLC | Inv. #8121 | Meat Operations | | Accounts Payable | 450.00 | | 12,165.73 |
| Bill | 09/09/2024 | 8121 | Tejas Premium Meats LLC | Inv. #8121 | Meat Operations | | Accounts Payable | 78.75 | | 12,244.48 |
| Bill | 09/09/2024 | 8121 | Tejas Premium Meats LLC | Inv. #8121 | Meat Operations | | Accounts Payable | 350.00 | | 12,594.48 |
| Bill | 09/09/2024 | 8121 | Tejas Premium Meats LLC | Inv. #8121 | Meat Operations | | Accounts Payable | 135.26 | | 12,729.74 |
| Bill | 09/09/2024 | 8121 | Tejas Premium Meats LLC | Inv. #8121 | Meat Operations | | Accounts Payable | 349.92 | | 13,079.66 |
| Bill | 09/09/2024 | 8121 | Tejas Premium Meats LLC | Inv. #8121 | | | Accounts Payable | | 13,079.66 | 0.00 |
| Deposit | 09/10/2024 | | Woocommerce | Deposit | | √ | Retail | 11,755.10 | | 11,755.10 |
| Deposit | 09/10/2024 | | Woocommerce | Deposit | Meat Operations | | AGB 6052443 | | 11,755.10 | 0.00 |
| Check | 09/10/2024 | | Facebook | Memo:XX0415 PURCHASE 0909 1408 FACEBK 4C472885 6505434800 CA | | √ | Marketing | | 2,000.00 | -2,000.00 |
| Check | 09/10/2024 | | Facebook | Memo:XX0415 PURCHASE 0909 1408 FACEBK 4 Meat Operations | | | Receiver Account 6050322 | 2,000.00 | | 0.00 |
| Check | 09/10/2024 | | Staples | Memo:XX0415 PURCHASE 0911 0112 Staples Inc staplescom MA INA500 | | √ | Office Supplies & Software | | 552.31 | -552.31 |
| Check | 09/10/2024 | | Staples | Memo:XX0415 PURCHASE 0911 0112 Staples Inc Admin Operations | | | Receiver Account 6050322 | 552.31 | | 0.00 |
| Check | 09/10/2024 | | Better Business Bureau | Memo:Better Bus BETTER BUSINESS BBPAdmin Invoice | | √ | License & Fees | | 24.75 | -24.75 |
| Check | 09/10/2024 | | Better Business Bureau | Memo:Better Bus BETTER BUSINESS BBPAdmin Admin Operations | | | Receiver Account 6050322 | 24.75 | | 0.00 |
| Check | 09/10/2024 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0042J1A9 | | √ | Marketing | | 500.00 | -500.00 |
| Check | 09/10/2024 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0042J1A9 | Meat Operations | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Check | 09/10/2024 | | TASC | Memo:TASC FUNDING 670a8f4ccc58f76 | | √ | Health | | 154.61 | -154.61 |
| Check | 09/10/2024 | | TASC | Memo:TASC FUNDING 670a8f4ccc58f76 | Admin Operations | | Receiver Account 6050322 | 154.61 | | 0.00 |
| Check | 09/10/2024 | | Arizona Department of Revenue | Memo:AZ DEPT OF REV CCDDIRDBT XXXXX9078 | | √ | Payroll Expenses | | 81.22 | -81.22 |
| Check | 09/10/2024 | | Arizona Department of Revenue | Memo:AZ DEPT OF REV CCDDIRDBT XXXXX907:Meat Operations | | | Receiver Account 6050322 | 81.22 | | 0.00 |
| Check | 09/10/2024 | | The Guardian | Memo:THE GUARDIAN SEP GP INS 79768600WWD0000 | | √ | Life | | 1,883.93 | -1,883.93 |
| Check | 09/10/2024 | | The Guardian | Memo:THE GUARDIAN SEP GP INS 79768600WvAdmin Operations | | | Receiver Account 6050322 | 1,883.93 | | 0.00 |
| Check | 09/10/2024 | | Wex Bank - QT | Memo:Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 1,665.63 | -1,665.63 |
| Check | 09/10/2024 | | Wex Bank - QT | Memo:Wex Inc EFSLLC 0006702200043 | Meat Operations | | Receiver Account 6050322 | 1,665.63 | | 0.00 |
| Check | 09/10/2024 | | Vyve | Memo:VYVE J 855FORVYVE 484138 | | √ | Internet Service | | 783.69 | -783.69 |
| Check | 09/10/2024 | | Vyve | Memo:VYVE J 855FORVYVE 484138 | Meat Operations | | Receiver Account 6050322 | 783.69 | | 0.00 |
| Check | 09/10/2024 | | USPS | Memo:XX2289 PURCHASE 0910 0041 USPS STAMPS ENDI 88843400551 | | √ | Shipping | | 100.00 | -100.00 |
| Check | 09/10/2024 | | USPS | Memo:XX2289 PURCHASE 0910 0041 USPS STA Meat Operations | | | Receiver Account 6050322 | 100.00 | | 0.00 |
| Check | 09/10/2024 | | USPS | Memo:XX2289 PURCHASE 0910 0041 USPS STAMPS ENDI 88843400551 | | √ | Shipping | | 100.00 | -100.00 |
| Check | 09/10/2024 | | USPS | Memo:XX2289 PURCHASE 0910 0041 USPS STA Meat Operations | | | Receiver Account 6050322 | 100.00 | | 0.00 |
| Bill Pmt -Check | 09/10/2024 | ACH | DFW Reefer Repair | Inv. #8079 | | √ | Accounts Payable | | 555.07 | -555.07 |
| Bill Pmt -Check | 09/10/2024 | ACH | DFW Reefer Repair | Inv. #8079 | | | Receiver Account 6050322 | 555.07 | | 0.00 |
| Bill Pmt -Check | 09/10/2024 | ACH | Diamond Diesel Service, Inc. | Repair Order #1208  2015 freightliner M2-106 | | √ | Accounts Payable | | 1,673.73 | -1,673.73 |
| Bill Pmt -Check | 09/10/2024 | ACH | Diamond Diesel Service, Inc. | Repair Order #1208  2015 freightliner M2-106 | | | Receiver Account 6050322 | 1,673.73 | | 0.00 |
| Bill Pmt -Check | 09/10/2024 | WIRE | Thermal Trek, Inc | Invoice #8174, 8175 | | √ | Accounts Payable | | 3,335.48 | -3,335.48 |
| Bill Pmt -Check | 09/10/2024 | WIRE | Thermal Trek, Inc | Invoice #8174, 8175 | | | Receiver Account 6050322 | 3,335.48 | | 0.00 |
| Bill Pmt -Check | 09/10/2024 | ACH | Western Meat Inc. | Inv. #60943 | | √ | Accounts Payable | | 452.50 | -452.50 |
| Bill Pmt -Check | 09/10/2024 | ACH | Western Meat Inc. | Inv. #60943 | | | Receiver Account 6050322 | 452.50 | | 0.00 |
| Bill Pmt -Check | 09/10/2024 | ACH | Airgas | Memo:AGRIDIME LLC Airgas 111924622 | | √ | Accounts Payable | | 2,146.52 | -2,146.52 |
| Bill Pmt -Check | 09/10/2024 | ACH | Airgas | Memo:AGRIDIME LLC Airgas 111924622 | | | AGB 6052443 | 2,146.52 | | 0.00 |
| Bill Pmt -Check | 09/10/2024 | ACH | Nordic Ice | Inv. #268058 | | √ | Accounts Payable | | 2,006.80 | -2,006.80 |
| Bill Pmt -Check | 09/10/2024 | ACH | Nordic Ice | Inv. #268058 | | | AGB 6052443 | 2,006.80 | | 0.00 |
| Bill Pmt -Check | 09/10/2024 | ONLINE | Unishippers | Inv.#240826W027497 | | √ | Accounts Payable | | 8,411.49 | -8,411.49 |
| Bill Pmt -Check | 09/10/2024 | ONLINE | Unishippers | Inv.#240826W027497 | | | AGB 6052443 | 8,411.49 | | 0.00 |
| Deposit | 09/10/2024 | | Zuki's Pita | Deposit | | √ | Wholesale | 338.40 | | 338.40 |
| Deposit | 09/10/2024 | | Zuki's Pita | Deposit | | | AGB 6052443 | | 338.40 | 0.00 |

EXHIBIT A



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132-1    Filed 11/21/24    Page 163 of 209    PageID 3902

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Check | 09/10/2024 | | IRS USA TAX PYMT | IRS USATAXPYMT 270465322574194 paid for Logistics for 2023 | | √ | Payroll Expenses | | 25,131.94 | -25,131.94 |
| Check | 09/10/2024 | | IRS USA TAX PYMT | IRS USATAXPYMT 270465322574194 paid for Logistics for 2023 | | | Receiver Account 6050322 | 25,131.94 | | 0.00 |
| Bill | 09/11/2024 | 240908W005691 | Unishippers | Inv. #240908W005691 | | | Shipping | | 8,119.15 | -8,119.15 |
| Bill | 09/11/2024 | 240908W005691 | Unishippers | Inv. #240908W005691 | Meat Operations | | Accounts Payable | 8,119.15 | | 0.00 |
| Check | 09/11/2024 | | USPS | Memo:XX2289 PURCHASE 0910 0041 USPS STAMPS ENDI 88843400055 [ | | √ | Shipping | | 100.00 | -100.00 |
| Check | 09/11/2024 | | USPS | Memo:XX2289 PURCHASE 0910 0041 USPS STA Meat Operations | | | Receiver Account 6050322 | 100.00 | | 0.00 |
| Check | 09/11/2024 | | USPS | Memo:XX2289 PURCHASE 0910 0041 USPS STAMPS ENDI 88843400055 [ | | √ | Shipping | | 100.00 | -100.00 |
| Check | 09/11/2024 | | USPS | Memo:XX2289 PURCHASE 0910 0041 USPS STA Meat Operations | | | Receiver Account 6050322 | 100.00 | | 0.00 |
| Deposit | 09/11/2024 | | Food Maven | Deposit | | √ | Wholesale | | 33,286.74 | 33,286.74 |
| Deposit | 09/11/2024 | | Food Maven | Deposit | | | Receiver Account 6050322 | 33,286.74 | | 0.00 |
| Check | 09/11/2024 | | National Liability & Fire | Memo:NATL LIAB  FIRE INS PREM A9WC563853 | | | Worker's Comp | | 7,182.31 | -7,182.31 |
| Check | 09/11/2024 | | National Liability & Fire | Memo:NATL LIAB  FIRE INS PREM A9WC563853 Admin Operations | | | Receiver Account 6050322 | 7,182.31 | | 0.00 |
| Check | 09/11/2024 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0042L3L8 | | √ | Marketing | | 500.00 | -500.00 |
| Check | 09/11/2024 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0042L3L8 | | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Check | 09/11/2024 | | Wex Bank - QT | Memo:Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 1,582.55 | -1,582.55 |
| Check | 09/11/2024 | | Wex Bank - QT | Memo:Wex Inc EFSLLC 0006702200043 | Meat Operations | | Receiver Account 6050322 | 1,582.55 | | 0.00 |
| Check | 09/11/2024 | | Yardi Service | Memo:Yardi Service Ch SIGONFILE SMYH2H | | √ | Office Supplies & Software | | 0.95 | -0.95 |
| Check | 09/11/2024 | | Yardi Service | Memo:Yardi Service Ch SIGONFILE SMYH2H | Admin Operations | | Receiver Account 6050322 | 0.95 | | 0.00 |
| Check | 09/11/2024 | | Dalworth Management | Escalation Fees | | √ | Texas Office | | 141.71 | -141.71 |
| Check | 09/11/2024 | | Dalworth Management | Escalation Fees | Admin Operations | | Receiver Account 6050322 | 141.71 | | 0.00 |
| Check | 09/11/2024 | | MegaCorp | Memo:AGRIDIME LLC Mega Corp 111924622 | | √ | Inbound | | 2,600.00 | -2,600.00 |
| Check | 09/11/2024 | | MegaCorp | Memo:AGRIDIME LLC Mega Corp 111924622 | | | Receiver Account 6050322 | 2,600.00 | | 0.00 |
| Check | 09/11/2024 | | ipostal | Memo:XX0415 PURCHASE 0911 1333 IPOSTALSCHEDULE IPOSTAL1CO | | √ | Postage | | 1.00 | -1.00 |
| Check | 09/11/2024 | | ipostal | Memo:XX0415 PURCHASE 0911 1333 IPOSTALSCHEDULE IPOSTAL1COM NY IN Receiver Account 6050322 | | | | 1.00 | | 0.00 |
| Check | 09/11/2024 | | Atmos Energy | Memo:XX0415 PURCHASE 0911 2156 ATMOS ENERGY 8882866700 TX II | | √ | Utilities | | 40.53 | -40.53 |
| Check | 09/11/2024 | | Atmos Energy | Memo:XX0415 PURCHASE 0911 2156 ATMOS ENERGY 8882866700 TX IND100 4 Receiver Account 6050322 | | | | 40.53 | | 0.00 |
| Check | 09/11/2024 | | Refersion | Memo:XX0415 DDA RECUR 0911 2048 REFERSION WWWREFERSION C | | √ | Affiliate Commissions | | 249.00 | -249.00 |
| Check | 09/11/2024 | | Refersion | Memo:XX0415 DDA RECUR 0911 2048 REFERSI(Meat Operations | | | Receiver Account 6050322 | 249.00 | | 0.00 |
| Deposit | 09/11/2024 | | Brooklyn Provisions Inc. | Deposit | | √ | Wholesale | | 48,535.79 | 48,535.79 |
| Deposit | 09/11/2024 | | Brooklyn Provisions Inc. | Deposit | | | Receiver Account 6050322 | 48,535.79 | | 0.00 |
| Deposit | 09/11/2024 | | Woocommerce | Deposit | | √ | Retail | | 26,793.73 | 26,793.73 |
| Deposit | 09/11/2024 | | Woocommerce | Deposit | Meat Operations | | AGB 6052443 | 26,793.73 | | 0.00 |
| Check | 09/11/2024 | | Nordic Ice | 266156 | | | Cold Packs | | 1,522.50 | -1,522.50 |
| Check | 09/11/2024 | | Nordic Ice | 266156 | | | AGB 6052443 | 1,522.50 | | 0.00 |
| Check | 09/11/2024 | | Verizon | Memo:ACHMA VISB PYMNT 6463674 | | √ | Phone Bill | | 3,186.96 | -3,186.96 |
| Check | 09/11/2024 | | Verizon | Memo:ACHMA VISB PYMNT 6463674 | Admin Operations | | Receiver Account 6050322 | 3,186.96 | | 0.00 |
| Check | 09/11/2024 | ONLINE | IRS USA TAX PYMT | Penalties for late payment 2023 Q3 | | √ | Payroll Expenses | | 33,357.68 | -33,357.68 |
| Check | 09/11/2024 | ONLINE | IRS USA TAX PYMT | Penalties for late payment 2023 Q3 | | | Receiver Account 6050322 | 33,357.68 | | 0.00 |
| Deposit | 09/11/2024 | | Stripe | STRIPE TRANSFER STV1Y1X0V2V6H0 | | √ | Retail | | 366.29 | 366.29 |
| Deposit | 09/11/2024 | | Stripe | STRIPE TRANSFER STV1Y1X0V2V6H0 | | | AGB 6052443 | 366.29 | | 0.00 |
| Check | 09/11/2024 | | | Outgoing Wire Fee 88992 | | | Bank Charges & Fees | | 17.00 | -17.00 |
| Check | 09/11/2024 | | | Outgoing Wire Fee 88992 | | | AGB 6052443 | 17.00 | | 0.00 |
| Check | 09/11/2024 | | Google Adwords | GOOGLE ADWORDS76 US0042LCH8 | | √ | Marketing | | 500.00 | -500.00 |
| Check | 09/11/2024 | | Google Adwords | GOOGLE ADWORDS76 US0042LCH8 | | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Check | 09/11/2024 | | Toyota Commercial Finance | July, August, September | | | Equipment Rental | | 20,438.67 | -20,438.67 |
| Check | 09/11/2024 | | Toyota Commercial Finance | July, August, September | | | Receiver Account 6050322 | 20,438.67 | | 0.00 |
| Check | 09/11/2024 | | | Incoming Wire Fee 79052629 | | | Bank Charges & Fees | | 12.00 | -12.00 |
| Check | 09/11/2024 | | | Incoming Wire Fee 79052629 | | | Receiver Account 6050322 | 12.00 | | 0.00 |
| Check | 09/11/2024 | | | Outgoing Wire Fee 88994 | | | Bank Charges & Fees | | 17.00 | -17.00 |
| Check | 09/11/2024 | | | Outgoing Wire Fee 88994 | | | Receiver Account 6050322 | 17.00 | | 0.00 |
| Bill | 09/12/2024 | 8491 | DFW Reefer Repair | Inv. #8491 | | | Truck Maintenance | | 415.00 | -415.00 |
| Bill | 09/12/2024 | 8491 | DFW Reefer Repair | Inv. #8491 | Meat Operations | | Accounts Payable | 415.00 | | 0.00 |
| Bill | 09/12/2024 | 8216 | Thermal Trek, Inc | Inv. #7126 | | | Cold Storage | | 1,667.74 | -1,667.74 |
| Bill | 09/12/2024 | 8216 | Thermal Trek, Inc | Inv. #7126 | Meat Operations | | Accounts Payable | 1,667.74 | | 0.00 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Page 164 of 209    PageID 3903

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Check | 09/12/2024 | | AT&T | Memo:ATT Payment XXXXX6003EPAYB | | √ | Internet Service | | 193.55 | -193.55 |
| Check | 09/12/2024 | | AT&T | Memo:ATT Payment XXXXX6003EPAYB | Meat Operations | | Receiver Account 6050322 | 193.55 | | 0.00 |
| Check | 09/12/2024 | | Wex Bank - QT | Memo:Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 869.82 | -869.82 |
| Check | 09/12/2024 | | Wex Bank - QT | Memo:Wex Inc EFSLLC 0006702200043 | Meat Operations | | Receiver Account 6050322 | 869.82 | | 0.00 |
| Check | 09/12/2024 | | Facebook | Memo:XX0415 PURCHASE 0912 0529 FACEBK A743Y7C5 6505434800 C. | | √ | Marketing | | 2,000.00 | -2,000.00 |
| Check | 09/12/2024 | | Facebook | Memo:XX0415 PURCHASE 0912 0529 FACEBK A Meat Operations | | | Receiver Account 6050322 | 2,000.00 | | 0.00 |
| Check | 09/12/2024 | | Ogburn Truck | Memo:XX0357 PURCHASE 0912 0342 OGBURN TRUCK PAR FORT WOR | | √ | Truck Maintenance | | 16.15 | -16.15 |
| Check | 09/12/2024 | | Ogburn Truck | Memo:XX0357 PURCHASE 0912 0342 OGBURN 'Meat Operations | | | Receiver Account 6050322 | 16.15 | | 0.00 |
| Check | 09/12/2024 | | QT | Memo:XX2313 PURCHASE 0912 0936 QT 414 OUTSIDE GILBERT AZ 001 | | √ | Fuel | | 82.00 | -82.00 |
| Check | 09/12/2024 | | QT | Memo:XX2313 PURCHASE 0912 0936 QT 414 OL Meat Operations | | | Receiver Account 6050322 | 82.00 | | 0.00 |
| Check | 09/12/2024 | ONLINE | Gipson Security | #1214053 | | √ | Security | | 2,727.90 | -2,727.90 |
| Check | 09/12/2024 | ONLINE | Gipson Security | #1214053 | Meat Operations | | Receiver Account 6050322 | 2,727.90 | | 0.00 |
| Check | 09/12/2024 | | ipostal | Memo:XX0415 PURCHASE 0912 1318 IPOSTALEXTRAITE IPOSTAL1CON | | √ | Postage | | 23.80 | -23.80 |
| Check | 09/12/2024 | | ipostal | Memo:XX0415 PURCHASE 0912 1318 IPOSTALEXTRAITE IPOSTAL1COM NY IN4 Meat Operations | | | Receiver Account 6050322 | 23.80 | | 0.00 |
| Check | 09/12/2024 | | Oklahoma Department of Safety | No duty sticker - Jimmy Adams | | √ | License & Fees | | 262.50 | -262.50 |
| Check | 09/12/2024 | | Oklahoma Department of Safety | No duty sticker - Jimmy Adams | Meat Operations | | Receiver Account 6050322 | 262.50 | | 0.00 |
| Deposit | 09/12/2024 | | Woocommerce | Deposit | | √ | Retail | 1,318.72 | | 1,318.72 |
| Deposit | 09/12/2024 | | Woocommerce | Deposit | Meat Operations | | AGB 6052443 | | 1,318.72 | 0.00 |
| Check | 09/12/2024 | | Paypal | Memo:PAYPAL TRANSFER ADD TO BALANCE | | √ | Affiliate Commissions | | 700.00 | -700.00 |
| Check | 09/12/2024 | | Paypal | Memo:PAYPAL TRANSFER ADD TO BALANCE | Admin Operations | | AGB 6052443 | 700.00 | | 0.00 |
| Check | 09/12/2024 | | Peoria Appraisal Service | Illinois Property Appraisal Service | | √ | License & Fees | | 3,525.00 | -3,525.00 |
| Check | 09/12/2024 | | Peoria Appraisal Service | Illinois Property Appraisal Service | | | Receiver Account 6050322 | 3,525.00 | | 0.00 |
| Bill Pmt -Check | 09/12/2024 | WIRE | Bambi Feathers LLC | September  Rent   Arizona Warehouse | | √ | Accounts Payable | | 21,444.37 | -21,444.37 |
| Bill Pmt -Check | 09/12/2024 | WIRE | Bambi Feathers LLC | September  Rent   Arizona Warehouse | | | Receiver Account 6050322 | 21,444.37 | | 0.00 |
| Deposit | 09/12/2024 | | Cattle Empire LLC | Incoming Wire | | √ | Cattle Sales | 81,120.60 | | 81,120.60 |
| Deposit | 09/12/2024 | | Cattle Empire LLC | Incoming Wire | | | Receiver Account 6050322 | | 81,120.60 | 0.00 |
| Check | 09/12/2024 | | Google Adwords | GOOGLE ADWORDS76 US0042JR9O | | √ | Marketing | | 500.00 | -500.00 |
| Check | 09/12/2024 | | Google Adwords | GOOGLE ADWORDS76 US0042JR9O | | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Check | 09/12/2024 | | | Incoming Wire Fee 79109449 | | √ | Bank Charges & Fees | | 12.00 | -12.00 |
| Check | 09/12/2024 | | | Incoming Wire Fee 79109449 | | | Receiver Account 6050322 | 12.00 | | 0.00 |
| Deposit | 09/12/2024 | | The Packing House | AGRIDIME LLC The Packin 111924622 | | √ | Wholesale | 786.32 | | 786.32 |
| Deposit | 09/12/2024 | | The Packing House | AGRIDIME LLC The Packin 111924622 | | | AGB 6052443 | | 786.32 | 0.00 |
| Deposit | 09/12/2024 | | Monarch | AGRIDIME LLC Monarch 111924622 | | √ | Wholesale | 1,173.15 | | 1,173.15 |
| Deposit | 09/12/2024 | | Monarch | AGRIDIME LLC Monarch 111924622 | | | AGB 6052443 | | 1,173.15 | 0.00 |
| Paycheck | 09/13/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | √ | -SPLIT- | | 1,029.36 | -1,029.36 |
| Paycheck | 09/13/2024 | ACH | Anthony Avila | | Meat Operations:TX | √ | -SPLIT- | | 758.14 | -1,787.50 |
| Paycheck | 09/13/2024 | ACH | Caleb D Weaver | | Meat Operations | √ | -SPLIT- | | 1,288.70 | -3,076.20 |
| Paycheck | 09/13/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | √ | -SPLIT- | | 729.36 | -3,805.56 |
| Paycheck | 09/13/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | √ | -SPLIT- | | 655.89 | -4,461.45 |
| Paycheck | 09/13/2024 | ACH | David Anaya | | Meat Operations | √ | -SPLIT- | | 1,046.64 | -5,508.09 |
| Paycheck | 09/13/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | √ | -SPLIT- | | 615.23 | -6,123.32 |
| Paycheck | 09/13/2024 | ACH | Jose Ortiz | | Meat Operations:TX | √ | -SPLIT- | | 844.10 | -6,967.42 |
| Paycheck | 09/13/2024 | ACH | Justin K Williams | | Meat Operations:AZ | √ | -SPLIT- | | 1,923.89 | -8,891.31 |
| Paycheck | 09/13/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | √ | -SPLIT- | | 769.61 | -9,660.92 |
| Paycheck | 09/13/2024 | ACH | Nhubao Tran | | Meat Operations:TX | √ | -SPLIT- | | 761.59 | -10,422.51 |
| Paycheck | 09/13/2024 | ACH | Ricardo Perez | | Meat Operations:TX | √ | -SPLIT- | | 695.81 | -11,118.32 |
| Paycheck | 09/13/2024 | ACH | Shaston Challans | | Meat Operations:KS | √ | -SPLIT- | | 1,035.80 | -12,154.12 |
| Paycheck | 09/13/2024 | ACH | Tanner D Foust | | Meat Operations:KS | √ | -SPLIT- | | 653.68 | -12,807.80 |
| Paycheck | 09/13/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | √ | -SPLIT- | | 486.22 | -13,294.02 |
| Paycheck | 09/13/2024 | ACH | Trepton E Songony | | Meat Operations:KS | √ | -SPLIT- | | 942.04 | -14,236.06 |
| Paycheck | 09/13/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | √ | -SPLIT- | | 822.81 | -15,058.87 |
| Paycheck | 09/13/2024 | ACH | Zachary Williams | | Admin Operations | √ | -SPLIT- | | 1,373.09 | -16,431.96 |
| Paycheck | 09/13/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | 1,307.69 | | -15,124.27 |
| Paycheck | 09/13/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | 389.21 | | -14,735.06 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Page 165 of 209    PageID 3904

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 09/13/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | | 389.21 | -15,124.27 |
| Paycheck | 09/13/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | 21.83 | | -15,102.44 |
| Paycheck | 09/13/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | | 21.83 | -15,124.27 |
| Paycheck | 09/13/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | 4.62 | | -15,119.65 |
| Paycheck | 09/13/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | | 4.62 | -15,124.27 |
| Paycheck | 09/13/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | | 2.84 | -15,127.11 |
| Paycheck | 09/13/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | 4.01 | | -15,123.10 |
| Paycheck | 09/13/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | | 4.01 | -15,127.11 |
| Paycheck | 09/13/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | 6.74 | | -15,120.37 |
| Paycheck | 09/13/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | | 6.74 | -15,127.11 |
| Paycheck | 09/13/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -15,127.11 |
| Paycheck | 09/13/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | | 130.00 | -15,257.11 |
| Paycheck | 09/13/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | 80.90 | | -15,176.21 |
| Paycheck | 09/13/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | | 80.90 | -15,257.11 |
| Paycheck | 09/13/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | | 80.90 | -15,338.01 |
| Paycheck | 09/13/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | 18.92 | | -15,319.09 |
| Paycheck | 09/13/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | | 18.92 | -15,338.01 |
| Paycheck | 09/13/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | | 18.92 | -15,356.93 |
| Paycheck | 09/13/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -15,356.93 |
| Paycheck | 09/13/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -15,356.93 |
| Paycheck | 09/13/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | | 45.67 | -15,402.60 |
| Paycheck | 09/13/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -15,402.60 |
| Paycheck | 09/13/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -15,402.60 |
| Paycheck | 09/13/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 666.60 | | -14,736.00 |
| Paycheck | 09/13/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 176.00 | | -14,560.00 |
| Paycheck | 09/13/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 537.66 | | -14,022.34 |
| Paycheck | 09/13/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | | 537.66 | -14,560.00 |
| Paycheck | 09/13/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 39.66 | | -14,520.34 |
| Paycheck | 09/13/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | | 39.66 | -14,560.00 |
| Paycheck | 09/13/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 6.47 | | -14,553.53 |
| Paycheck | 09/13/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | | 6.47 | -14,560.00 |
| Paycheck | 09/13/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 12.04 | | -14,547.96 |
| Paycheck | 09/13/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | | 12.04 | -14,560.00 |
| Paycheck | 09/13/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -14,560.00 |
| Paycheck | 09/13/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | | 20.00 | -14,580.00 |
| Paycheck | 09/13/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 52.24 | | -14,527.76 |
| Paycheck | 09/13/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | | 52.24 | -14,580.00 |
| Paycheck | 09/13/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | | 52.24 | -14,632.24 |
| Paycheck | 09/13/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 12.22 | | -14,620.02 |
| Paycheck | 09/13/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | | 12.22 | -14,632.24 |
| Paycheck | 09/13/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | | 12.22 | -14,644.46 |
| Paycheck | 09/13/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -14,644.46 |
| Paycheck | 09/13/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -14,644.46 |
| Paycheck | 09/13/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -14,644.46 |
| Paycheck | 09/13/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -14,644.46 |
| Paycheck | 09/13/2024 | ACH | Brooke Donnelly | | Admin Operations | √ | -SPLIT- | | 1,330.09 | -15,974.55 |
| Paycheck | 09/13/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 1,673.08 | | -14,301.47 |
| Paycheck | 09/13/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 150.35 | | -14,151.12 |
| Paycheck | 09/13/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | | 150.35 | -14,301.47 |
| Paycheck | 09/13/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 10.92 | | -14,290.55 |
| Paycheck | 09/13/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | | 10.92 | -14,301.47 |
| Paycheck | 09/13/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 4.62 | | -14,296.85 |
| Paycheck | 09/13/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | | 4.62 | -14,301.47 |
| Paycheck | 09/13/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | | 3.65 | -14,305.12 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Page 166 of 209    PageID 3905

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 09/13/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 2.12 | | -14,303.00 |
| Paycheck | 09/13/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | | 2.12 | -14,305.12 |
| Paycheck | 09/13/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 10.50 | | -14,294.62 |
| Paycheck | 09/13/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | | 10.50 | -14,305.12 |
| Paycheck | 09/13/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 0.00 | | -14,305.12 |
| Paycheck | 09/13/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 0.00 | | -14,305.12 |
| Paycheck | 09/13/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | | 16.69 | -14,321.81 |
| Paycheck | 09/13/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 0.00 | | -14,321.81 |
| Paycheck | 09/13/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 0.00 | | -14,321.81 |
| Paycheck | 09/13/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | | 124.00 | -14,445.81 |
| Paycheck | 09/13/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 103.50 | | -14,342.31 |
| Paycheck | 09/13/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | | 103.50 | -14,445.81 |
| Paycheck | 09/13/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | | 103.50 | -14,549.31 |
| Paycheck | 09/13/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 24.20 | | -14,525.11 |
| Paycheck | 09/13/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | | 24.20 | -14,549.31 |
| Paycheck | 09/13/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | | 24.20 | -14,573.51 |
| Paycheck | 09/13/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 0.00 | | -14,573.51 |
| Paycheck | 09/13/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 0.00 | | -14,573.51 |
| Paycheck | 09/13/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | | 70.95 | -14,644.46 |
| Paycheck | 09/13/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 0.00 | | -14,644.46 |
| Paycheck | 09/13/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 0.00 | | -14,644.46 |
| Paycheck | 09/13/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | 1,730.77 | | -12,913.69 |
| Paycheck | 09/13/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | 389.21 | | -12,524.48 |
| Paycheck | 09/13/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | | 389.21 | -12,913.69 |
| Paycheck | 09/13/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | 21.83 | | -12,891.86 |
| Paycheck | 09/13/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | | 21.83 | -12,913.69 |
| Paycheck | 09/13/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | 4.01 | | -12,909.68 |
| Paycheck | 09/13/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | | 4.01 | -12,913.69 |
| Paycheck | 09/13/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | 4.62 | | -12,909.07 |
| Paycheck | 09/13/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | | 4.62 | -12,913.69 |
| Paycheck | 09/13/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | 3.43 | | -12,910.26 |
| Paycheck | 09/13/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | | 3.43 | -12,913.69 |
| Paycheck | 09/13/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | 0.00 | | -12,913.69 |
| Paycheck | 09/13/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | | 224.00 | -13,137.69 |
| Paycheck | 09/13/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | 107.31 | | -13,030.38 |
| Paycheck | 09/13/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | | 107.31 | -13,137.69 |
| Paycheck | 09/13/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | | 107.31 | -13,245.00 |
| Paycheck | 09/13/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | 25.09 | | -13,219.91 |
| Paycheck | 09/13/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | | 25.09 | -13,245.00 |
| Paycheck | 09/13/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | | 25.09 | -13,270.09 |
| Paycheck | 09/13/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | 0.00 | | -13,270.09 |
| Paycheck | 09/13/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | 0.00 | | -13,270.09 |
| Paycheck | 09/13/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | | 85.67 | -13,355.76 |
| Paycheck | 09/13/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | 0.00 | | -13,355.76 |
| Paycheck | 09/13/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | 0.00 | | -13,355.76 |
| Paycheck | 09/13/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | 351.17 | | -13,004.59 |
| Paycheck | 09/13/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | 280.00 | | -12,724.59 |
| Paycheck | 09/13/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | | 280.00 | -12,444.59 |
| Paycheck | 09/13/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | 150.35 | | -12,294.24 |
| Paycheck | 09/13/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | | 150.35 | -12,444.59 |
| Paycheck | 09/13/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | 10.92 | | -12,433.67 |
| Paycheck | 09/13/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | | 10.92 | -12,444.59 |
| Paycheck | 09/13/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | 4.62 | | -12,439.97 |
| Paycheck | 09/13/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | | 4.62 | -12,444.59 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P   Document 132   Page 167 of 209   PageID 3906

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 09/13/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | | 2.28 | -12,446.87 |
| Paycheck | 09/13/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | 2.12 | | -12,444.75 |
| Paycheck | 09/13/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | | 2.12 | -12,446.87 |
| Paycheck | 09/13/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | 11.62 | | -12,435.25 |
| Paycheck | 09/13/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | | 11.62 | -12,446.87 |
| Paycheck | 09/13/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -12,446.87 |
| Paycheck | 09/13/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | | 71.00 | -12,517.87 |
| Paycheck | 09/13/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | 56.35 | | -12,461.52 |
| Paycheck | 09/13/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | | 56.35 | -12,517.87 |
| Paycheck | 09/13/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | | 56.35 | -12,574.22 |
| Paycheck | 09/13/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | 13.18 | | -12,561.04 |
| Paycheck | 09/13/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | | 13.18 | -12,574.22 |
| Paycheck | 09/13/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | | 13.18 | -12,587.40 |
| Paycheck | 09/13/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -12,587.40 |
| Paycheck | 09/13/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -12,587.40 |
| Paycheck | 09/13/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | | 39.00 | -12,626.40 |
| Paycheck | 09/13/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -12,626.40 |
| Paycheck | 09/13/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -12,626.40 |
| Paycheck | 09/13/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 617.40 | | -12,009.00 |
| Paycheck | 09/13/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 168.00 | | -11,841.00 |
| Paycheck | 09/13/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 1.82 | -11,842.82 |
| Paycheck | 09/13/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 150.35 | | -11,692.47 |
| Paycheck | 09/13/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 150.35 | -11,842.82 |
| Paycheck | 09/13/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 10.95 | | -11,831.87 |
| Paycheck | 09/13/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 10.95 | -11,842.82 |
| Paycheck | 09/13/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 2.12 | | -11,840.70 |
| Paycheck | 09/13/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 2.12 | -11,842.82 |
| Paycheck | 09/13/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 4.62 | | -11,838.20 |
| Paycheck | 09/13/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 4.62 | -11,842.82 |
| Paycheck | 09/13/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 6.61 | | -11,836.21 |
| Paycheck | 09/13/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 6.61 | -11,842.82 |
| Paycheck | 09/13/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -11,842.82 |
| Paycheck | 09/13/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 56.00 | -11,898.82 |
| Paycheck | 09/13/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 48.58 | | -11,850.24 |
| Paycheck | 09/13/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 48.58 | -11,898.82 |
| Paycheck | 09/13/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 48.58 | -11,947.40 |
| Paycheck | 09/13/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 11.36 | | -11,936.04 |
| Paycheck | 09/13/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 11.36 | -11,947.40 |
| Paycheck | 09/13/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 11.36 | -11,958.76 |
| Paycheck | 09/13/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -11,958.76 |
| Paycheck | 09/13/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -11,958.76 |
| Paycheck | 09/13/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 11.75 | -11,970.51 |
| Paycheck | 09/13/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -11,970.51 |
| Paycheck | 09/13/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -11,970.51 |
| Paycheck | 09/13/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | 1,040.00 | | -10,930.51 |
| Paycheck | 09/13/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | 260.00 | | -10,670.51 |
| Paycheck | 09/13/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | | 7.48 | -10,677.99 |
| Paycheck | 09/13/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | 150.35 | | -10,527.64 |
| Paycheck | 09/13/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | | 150.35 | -10,677.99 |
| Paycheck | 09/13/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | 10.92 | | -10,667.07 |
| Paycheck | 09/13/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | | 10.92 | -10,677.99 |
| Paycheck | 09/13/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | 2.12 | | -10,675.87 |
| Paycheck | 09/13/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | | 2.12 | -10,677.99 |
| Paycheck | 09/13/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | 7.65 | | -10,670.34 |


EXHIBIT A

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Filed 11/21/24    Page 168 of 209    PageID 3907

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 09/13/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | | 7.65 | -10,677.99 |
| Paycheck | 09/13/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | 0.00 | | -10,677.99 |
| Paycheck | 09/13/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | | 147.00 | -10,824.99 |
| Paycheck | 09/13/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | 80.14 | | -10,744.85 |
| Paycheck | 09/13/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | | 80.14 | -10,824.99 |
| Paycheck | 09/13/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | | 80.14 | -10,905.13 |
| Paycheck | 09/13/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | 18.74 | | -10,886.39 |
| Paycheck | 09/13/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | | 18.74 | -10,905.13 |
| Paycheck | 09/13/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | | 18.74 | -10,923.87 |
| Paycheck | 09/13/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | 0.00 | | -10,923.87 |
| Paycheck | 09/13/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | 0.00 | | -10,923.87 |
| Paycheck | 09/13/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | 0.00 | | -10,923.87 |
| Paycheck | 09/13/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | 0.00 | | -10,923.87 |
| Paycheck | 09/13/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 565.00 | | -10,358.87 |
| Paycheck | 09/13/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 160.00 | | -10,198.87 |
| Paycheck | 09/13/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 389.21 | | -9,809.66 |
| Paycheck | 09/13/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 389.21 | -10,198.87 |
| Paycheck | 09/13/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 21.83 | | -10,177.04 |
| Paycheck | 09/13/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 21.83 | -10,198.87 |
| Paycheck | 09/13/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 4.01 | | -10,194.86 |
| Paycheck | 09/13/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 4.01 | -10,198.87 |
| Paycheck | 09/13/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 4.62 | | -10,194.25 |
| Paycheck | 09/13/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 4.62 | -10,198.87 |
| Paycheck | 09/13/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 1.82 | -10,200.69 |
| Paycheck | 09/13/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 6.95 | | -10,193.74 |
| Paycheck | 09/13/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 6.95 | -10,200.69 |
| Paycheck | 09/13/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -10,200.69 |
| Paycheck | 09/13/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -10,200.69 |
| Paycheck | 09/13/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -10,200.69 |
| Paycheck | 09/13/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 49.00 | -10,249.69 |
| Paycheck | 09/13/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 44.84 | | -10,204.85 |
| Paycheck | 09/13/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 44.84 | -10,249.69 |
| Paycheck | 09/13/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 44.84 | -10,294.53 |
| Paycheck | 09/13/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 10.49 | | -10,284.04 |
| Paycheck | 09/13/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 10.49 | -10,294.53 |
| Paycheck | 09/13/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 10.49 | -10,305.02 |
| Paycheck | 09/13/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -10,305.02 |
| Paycheck | 09/13/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -10,305.02 |
| Paycheck | 09/13/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 3.62 | -10,308.64 |
| Paycheck | 09/13/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -10,308.64 |
| Paycheck | 09/13/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -10,308.64 |
| Paycheck | 09/13/2024 | ACH | Emily N Williams | | Admin Operations | √ | -SPLIT- | | 1,026.05 | -11,334.69 |
| Paycheck | 09/13/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | 1,250.00 | | -10,084.69 |
| Paycheck | 09/13/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | 150.35 | | -9,934.34 |
| Paycheck | 09/13/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | | 150.35 | -10,084.69 |
| Paycheck | 09/13/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | 10.92 | | -10,073.77 |
| Paycheck | 09/13/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | | 10.92 | -10,084.69 |
| Paycheck | 09/13/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | 4.62 | | -10,080.07 |
| Paycheck | 09/13/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | | 4.62 | -10,084.69 |
| Paycheck | 09/13/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | 2.12 | | -10,082.57 |
| Paycheck | 09/13/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | | 2.12 | -10,084.69 |
| Paycheck | 09/13/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | | 14.42 | -10,099.11 |
| Paycheck | 09/13/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | 8.26 | | -10,090.85 |
| Paycheck | 09/13/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | | 8.26 | -10,099.11 |



**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 09/13/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | 0.00 | | -10,099.11 |
| Paycheck | 09/13/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | | 115.00 | -10,214.11 |
| Paycheck | 09/13/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | 76.61 | | -10,137.50 |
| Paycheck | 09/13/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | | 76.61 | -10,214.11 |
| Paycheck | 09/13/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | | 76.61 | -10,290.72 |
| Paycheck | 09/13/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | 17.92 | | -10,272.80 |
| Paycheck | 09/13/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | | 17.92 | -10,290.72 |
| Paycheck | 09/13/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | | 17.92 | -10,308.64 |
| Paycheck | 09/13/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | 0.00 | | -10,308.64 |
| Paycheck | 09/13/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | 0.00 | | -10,308.64 |
| Paycheck | 09/13/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | 0.00 | | -10,308.64 |
| Paycheck | 09/13/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | 0.00 | | -10,308.64 |
| Paycheck | 09/13/2024 | ACH | Gina K Eastman | | Admin Operations | √ | -SPLIT- | | 1,141.69 | -11,450.33 |
| Paycheck | 09/13/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | 1,346.15 | | -10,104.18 |
| Paycheck | 09/13/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | 537.66 | | -9,566.52 |
| Paycheck | 09/13/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | | 537.66 | -10,104.18 |
| Paycheck | 09/13/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | 39.66 | | -10,064.52 |
| Paycheck | 09/13/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | | 39.66 | -10,104.18 |
| Paycheck | 09/13/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | 4.62 | | -10,099.56 |
| Paycheck | 09/13/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | | 4.62 | -10,104.18 |
| Paycheck | 09/13/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | 6.47 | | -10,097.71 |
| Paycheck | 09/13/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | | 6.47 | -10,104.18 |
| Paycheck | 09/13/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | 20.00 | | -10,124.18 |
| Paycheck | 09/13/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | 4.35 | | -10,119.83 |
| Paycheck | 09/13/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | | 4.35 | -10,124.18 |
| Paycheck | 09/13/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | 0.00 | | -10,124.18 |
| Paycheck | 09/13/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | | 83.00 | -10,207.18 |
| Paycheck | 09/13/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | 82.23 | | -10,124.95 |
| Paycheck | 09/13/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | | 82.23 | -10,207.18 |
| Paycheck | 09/13/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | | 82.23 | -10,289.41 |
| Paycheck | 09/13/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | 19.23 | | -10,270.18 |
| Paycheck | 09/13/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | | 19.23 | -10,289.41 |
| Paycheck | 09/13/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | | 19.23 | -10,308.64 |
| Paycheck | 09/13/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | 0.00 | | -10,308.64 |
| Paycheck | 09/13/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | 0.00 | | -10,308.64 |
| Paycheck | 09/13/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | 0.00 | | -10,308.64 |
| Paycheck | 09/13/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | 0.00 | | -10,308.64 |
| Paycheck | 09/13/2024 | ACH | Janie A Thomas | | Meat Operations:TX | √ | -SPLIT- | | 825.74 | -11,134.38 |
| Paycheck | 09/13/2024 | ACH | Jimmy R Adams | | Meat Operations | √ | -SPLIT- | | 1,375.47 | -12,509.85 |
| Paycheck | 09/13/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | 1,634.62 | | -10,875.23 |
| Paycheck | 09/13/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | 4.01 | | -10,871.22 |
| Paycheck | 09/13/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | | 4.01 | -10,875.23 |
| Paycheck | 09/13/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | 21.83 | | -10,853.40 |
| Paycheck | 09/13/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | | 21.83 | -10,875.23 |
| Paycheck | 09/13/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | 389.21 | | -10,486.02 |
| Paycheck | 09/13/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | | 389.21 | -10,875.23 |
| Paycheck | 09/13/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | 14.56 | | -10,860.67 |
| Paycheck | 09/13/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | | 14.56 | -10,875.23 |
| Paycheck | 09/13/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | | 17.43 | -10,892.66 |
| Paycheck | 09/13/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | 0.00 | | -10,892.66 |
| Paycheck | 09/13/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | | 118.00 | -11,010.66 |
| Paycheck | 09/13/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | 100.27 | | -10,910.39 |
| Paycheck | 09/13/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | | 100.27 | -11,010.66 |
| Paycheck | 09/13/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | | 100.27 | -11,110.93 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Filed 11/21/24    Page 170 of 209    PageID 3909

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 09/13/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | 23.45 | | -11,087.48 |
| Paycheck | 09/13/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | | 23.45 | -11,110.93 |
| Paycheck | 09/13/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | | 23.45 | -11,134.38 |
| Paycheck | 09/13/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | 0.00 | | -11,134.38 |
| Paycheck | 09/13/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | 0.00 | | -11,134.38 |
| Paycheck | 09/13/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | 0.00 | | -11,134.38 |
| Paycheck | 09/13/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | 0.00 | | -11,134.38 |
| Paycheck | 09/13/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | √ | -SPLIT- | | 1,465.18 | -12,599.56 |
| Paycheck | 09/13/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | 1,634.62 | | -10,964.94 |
| Paycheck | 09/13/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | 537.66 | | -10,427.28 |
| Paycheck | 09/13/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | | 537.66 | -10,964.94 |
| Paycheck | 09/13/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | 39.66 | | -10,925.28 |
| Paycheck | 09/13/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | | 39.66 | -10,964.94 |
| Paycheck | 09/13/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | 6.47 | | -10,958.47 |
| Paycheck | 09/13/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | | 6.47 | -10,964.94 |
| Paycheck | 09/13/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | 4.62 | | -10,960.32 |
| Paycheck | 09/13/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | | 4.62 | -10,964.94 |
| Paycheck | 09/13/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | 28.84 | | -10,993.78 |
| Paycheck | 09/13/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | 19.23 | | -11,013.01 |
| Paycheck | 09/13/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | 8.81 | | -11,004.20 |
| Paycheck | 09/13/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | | 8.81 | -11,013.01 |
| Paycheck | 09/13/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -11,013.01 |
| Paycheck | 09/13/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -11,013.01 |
| Paycheck | 09/13/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | 98.37 | | -10,914.64 |
| Paycheck | 09/13/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | | 98.37 | -11,013.01 |
| Paycheck | 09/13/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | | 98.37 | -11,111.38 |
| Paycheck | 09/13/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | 23.00 | | -11,088.38 |
| Paycheck | 09/13/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | | 23.00 | -11,111.38 |
| Paycheck | 09/13/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | | 23.00 | -11,134.38 |
| Paycheck | 09/13/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -11,134.38 |
| Paycheck | 09/13/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -11,134.38 |
| Paycheck | 09/13/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -11,134.38 |
| Paycheck | 09/13/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -11,134.38 |
| Paycheck | 09/13/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 727.20 | | -10,407.18 |
| Paycheck | 09/13/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 192.00 | | -10,215.18 |
| Paycheck | 09/13/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 537.66 | | -9,677.52 |
| Paycheck | 09/13/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | | 537.66 | -10,215.18 |
| Paycheck | 09/13/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 39.66 | | -10,175.52 |
| Paycheck | 09/13/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | | 39.66 | -10,215.18 |
| Paycheck | 09/13/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 6.47 | | -10,208.71 |
| Paycheck | 09/13/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | | 6.47 | -10,215.18 |
| Paycheck | 09/13/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 4.62 | | -10,210.56 |
| Paycheck | 09/13/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | | 4.62 | -10,215.18 |
| Paycheck | 09/13/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | | 5.18 | -10,220.36 |
| Paycheck | 09/13/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 9.05 | | -10,211.31 |
| Paycheck | 09/13/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | | 9.05 | -10,220.36 |
| Paycheck | 09/13/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -10,220.36 |
| Paycheck | 09/13/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -10,220.36 |
| Paycheck | 09/13/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 56.67 | | -10,163.69 |
| Paycheck | 09/13/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | | 56.67 | -10,220.36 |
| Paycheck | 09/13/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | | 56.67 | -10,277.03 |
| Paycheck | 09/13/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 13.25 | | -10,263.78 |
| Paycheck | 09/13/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | | 13.25 | -10,277.03 |
| Paycheck | 09/13/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 13.25 | | -10,290.28 |


EXHIBIT A

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Filed 11/21/24    Page 171 of 209    PageID 3910

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 09/13/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -10,290.28 |
| Paycheck | 09/13/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -10,290.28 |
| Paycheck | 09/13/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -10,290.28 |
| Paycheck | 09/13/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -10,290.28 |
| Paycheck | 09/13/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | 2,346.15 | | -7,944.13 |
| Paycheck | 09/13/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | 389.21 | | -7,554.92 |
| Paycheck | 09/13/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | | 389.21 | -7,944.13 |
| Paycheck | 09/13/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | 21.83 | | -7,922.30 |
| Paycheck | 09/13/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | | 21.83 | -7,944.13 |
| Paycheck | 09/13/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | 4.62 | | -7,939.51 |
| Paycheck | 09/13/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | | 4.62 | -7,944.13 |
| Paycheck | 09/13/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | | 2.84 | -7,946.97 |
| Paycheck | 09/13/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | 4.01 | | -7,942.96 |
| Paycheck | 09/13/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | | 4.01 | -7,946.97 |
| Paycheck | 09/13/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | 10.13 | | -7,936.84 |
| Paycheck | 09/13/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | | 10.13 | -7,946.97 |
| Paycheck | 09/13/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -7,946.97 |
| Paycheck | 09/13/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | | 205.00 | -8,151.97 |
| Paycheck | 09/13/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | 145.29 | | -8,006.68 |
| Paycheck | 09/13/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | | 145.29 | -8,151.97 |
| Paycheck | 09/13/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | | 145.29 | -8,297.26 |
| Paycheck | 09/13/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | 33.98 | | -8,263.28 |
| Paycheck | 09/13/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | | 33.98 | -8,297.26 |
| Paycheck | 09/13/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | | 33.98 | -8,331.24 |
| Paycheck | 09/13/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -8,331.24 |
| Paycheck | 09/13/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -8,331.24 |
| Paycheck | 09/13/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | | 35.15 | -8,366.39 |
| Paycheck | 09/13/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -8,366.39 |
| Paycheck | 09/13/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -8,366.39 |
| Paycheck | 09/13/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 722.00 | | -7,644.39 |
| Paycheck | 09/13/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 192.00 | | -7,452.39 |
| Paycheck | 09/13/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | | 1.94 | -7,454.33 |
| Paycheck | 09/13/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 150.35 | | -7,303.98 |
| Paycheck | 09/13/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | | 150.35 | -7,454.33 |
| Paycheck | 09/13/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 10.92 | | -7,443.41 |
| Paycheck | 09/13/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | | 10.92 | -7,454.33 |
| Paycheck | 09/13/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 2.12 | | -7,452.21 |
| Paycheck | 09/13/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | | 2.12 | -7,454.33 |
| Paycheck | 09/13/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 4.62 | | -7,449.71 |
| Paycheck | 09/13/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | | 4.62 | -7,454.33 |
| Paycheck | 09/13/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | | 1.82 | -7,456.15 |
| Paycheck | 09/13/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 8.34 | | -7,447.81 |
| Paycheck | 09/13/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | | 8.34 | -7,456.15 |
| Paycheck | 09/13/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -7,456.15 |
| Paycheck | 09/13/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | | 71.00 | -7,527.15 |
| Paycheck | 09/13/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 56.44 | | -7,470.71 |
| Paycheck | 09/13/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | | 56.44 | -7,527.15 |
| Paycheck | 09/13/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | | 56.44 | -7,583.59 |
| Paycheck | 09/13/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 13.19 | | -7,570.40 |
| Paycheck | 09/13/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | | 13.19 | -7,583.59 |
| Paycheck | 09/13/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | | 13.19 | -7,596.78 |
| Paycheck | 09/13/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -7,596.78 |
| Paycheck | 09/13/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -7,596.78 |
| Paycheck | 09/13/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -7,596.78 |



EXHIBIT A

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Page 172 of 209    PageID 3911

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 09/13/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -7,596.78 |
| Paycheck | 09/13/2024 | ACH | Mark Miller | | Admin Operations | √ | -SPLIT- | | 1,339.57 | -8,936.35 |
| Paycheck | 09/13/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | 1,634.62 | | -7,301.73 |
| Paycheck | 09/13/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | 389.21 | | -6,912.52 |
| Paycheck | 09/13/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | | 389.21 | -7,301.73 |
| Paycheck | 09/13/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | 21.83 | | -7,279.90 |
| Paycheck | 09/13/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | | 21.83 | -7,301.73 |
| Paycheck | 09/13/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | 4.01 | | -7,297.72 |
| Paycheck | 09/13/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | | 4.01 | -7,301.73 |
| Paycheck | 09/13/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | 4.62 | | -7,297.11 |
| Paycheck | 09/13/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | | 4.62 | -7,301.73 |
| Paycheck | 09/13/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | 12.73 | | -7,289.00 |
| Paycheck | 09/13/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | | 12.73 | -7,301.73 |
| Paycheck | 09/13/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | 0.00 | | -7,301.73 |
| Paycheck | 09/13/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | | 170.00 | -7,471.73 |
| Paycheck | 09/13/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | 101.35 | | -7,370.38 |
| Paycheck | 09/13/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | | 101.35 | -7,471.73 |
| Paycheck | 09/13/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | | 101.35 | -7,573.08 |
| Paycheck | 09/13/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | 23.70 | | -7,549.38 |
| Paycheck | 09/13/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | | 23.70 | -7,573.08 |
| Paycheck | 09/13/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | | 23.70 | -7,596.78 |
| Paycheck | 09/13/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | 0.00 | | -7,596.78 |
| Paycheck | 09/13/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | 0.00 | | -7,596.78 |
| Paycheck | 09/13/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | 0.00 | | -7,596.78 |
| Paycheck | 09/13/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | 0.00 | | -7,596.78 |
| Paycheck | 09/13/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 715.60 | | -6,881.18 |
| Paycheck | 09/13/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 192.00 | | -6,689.18 |
| Paycheck | 09/13/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 150.35 | | -6,538.83 |
| Paycheck | 09/13/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | | 150.35 | -6,689.18 |
| Paycheck | 09/13/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 10.92 | | -6,678.26 |
| Paycheck | 09/13/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | | 10.92 | -6,689.18 |
| Paycheck | 09/13/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 4.62 | | -6,684.56 |
| Paycheck | 09/13/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | | 4.62 | -6,689.18 |
| Paycheck | 09/13/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | | 7.12 | -6,696.30 |
| Paycheck | 09/13/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 2.12 | | -6,694.18 |
| Paycheck | 09/13/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | | 2.12 | -6,696.30 |
| Paycheck | 09/13/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 6.95 | | -6,689.35 |
| Paycheck | 09/13/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | | 6.95 | -6,696.30 |
| Paycheck | 09/13/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -6,696.30 |
| Paycheck | 09/13/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | | 70.00 | -6,766.30 |
| Paycheck | 09/13/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 55.83 | | -6,710.47 |
| Paycheck | 09/13/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | | 55.83 | -6,766.30 |
| Paycheck | 09/13/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | | 55.83 | -6,822.13 |
| Paycheck | 09/13/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 13.06 | | -6,809.07 |
| Paycheck | 09/13/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | | 13.06 | -6,822.13 |
| Paycheck | 09/13/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | | 13.06 | -6,835.19 |
| Paycheck | 09/13/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -6,835.19 |
| Paycheck | 09/13/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -6,835.19 |
| Paycheck | 09/13/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -6,835.19 |
| Paycheck | 09/13/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -6,835.19 |
| Paycheck | 09/13/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 667.33 | | -6,167.86 |
| Paycheck | 09/13/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 176.00 | | -5,991.86 |
| Paycheck | 09/13/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 150.35 | | -5,841.51 |
| Paycheck | 09/13/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | | 150.35 | -5,991.86 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P     Document 132     Page 173 of 209     PageID 3912

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 09/13/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 10.92 | | -5,980.94 |
| Paycheck | 09/13/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | | 10.92 | -5,991.86 |
| Paycheck | 09/13/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 2.12 | | -5,989.74 |
| Paycheck | 09/13/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | | 2.12 | -5,991.86 |
| Paycheck | 09/13/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 4.62 | | -5,987.24 |
| Paycheck | 09/13/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | | 4.62 | -5,991.86 |
| Paycheck | 09/13/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 7.88 | | -5,983.98 |
| Paycheck | 09/13/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | | 7.88 | -5,991.86 |
| Paycheck | 09/13/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -5,991.86 |
| Paycheck | 09/13/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | | 83.00 | -6,074.86 |
| Paycheck | 09/13/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 52.29 | | -6,022.57 |
| Paycheck | 09/13/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | | 52.29 | -6,074.86 |
| Paycheck | 09/13/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | | 52.29 | -6,127.15 |
| Paycheck | 09/13/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 12.23 | | -6,114.92 |
| Paycheck | 09/13/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | | 12.23 | -6,127.15 |
| Paycheck | 09/13/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | | 12.23 | -6,139.38 |
| Paycheck | 09/13/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -6,139.38 |
| Paycheck | 09/13/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -6,139.38 |
| Paycheck | 09/13/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -6,139.38 |
| Paycheck | 09/13/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -6,139.38 |
| Paycheck | 09/13/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | √ | -SPLIT- | | 1,348.63 | -7,488.01 |
| Paycheck | 09/13/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | 1,500.00 | | -5,988.01 |
| Paycheck | 09/13/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | 537.66 | | -5,450.35 |
| Paycheck | 09/13/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | | 537.66 | -5,988.01 |
| Paycheck | 09/13/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | 39.66 | | -5,948.35 |
| Paycheck | 09/13/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | | 39.66 | -5,988.01 |
| Paycheck | 09/13/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | 6.47 | | -5,981.54 |
| Paycheck | 09/13/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | | 6.47 | -5,988.01 |
| Paycheck | 09/13/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | 4.62 | | -5,983.39 |
| Paycheck | 09/13/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | | 4.62 | -5,988.01 |
| Paycheck | 09/13/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | 0.97 | | -5,988.98 |
| Paycheck | 09/13/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | 11.63 | | -6,000.61 |
| Paycheck | 09/13/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | 11.95 | | -5,988.66 |
| Paycheck | 09/13/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | | 11.95 | -6,000.61 |
| Paycheck | 09/13/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | 0.00 | | -6,000.61 |
| Paycheck | 09/13/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | | 25.00 | -6,025.61 |
| Paycheck | 09/13/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | 92.21 | | -5,933.40 |
| Paycheck | 09/13/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | | 92.21 | -6,025.61 |
| Paycheck | 09/13/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | | 92.21 | -6,117.82 |
| Paycheck | 09/13/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | 21.56 | | -6,096.26 |
| Paycheck | 09/13/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | | 21.56 | -6,117.82 |
| Paycheck | 09/13/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | | 21.56 | -6,139.38 |
| Paycheck | 09/13/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | 0.00 | | -6,139.38 |
| Paycheck | 09/13/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | 0.00 | | -6,139.38 |
| Paycheck | 09/13/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | 0.00 | | -6,139.38 |
| Paycheck | 09/13/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | 0.00 | | -6,139.38 |
| Paycheck | 09/13/2024 | ACH | Royana J Thomas | | Admin Operations | √ | -SPLIT- | | 1,843.96 | -7,983.34 |
| Paycheck | 09/13/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 2,403.85 | | -5,579.49 |
| Paycheck | 09/13/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 308.86 | | -5,270.63 |
| Paycheck | 09/13/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 308.86 | -5,579.49 |
| Paycheck | 09/13/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 28.75 | | -5,550.74 |
| Paycheck | 09/13/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 28.75 | -5,579.49 |
| Paycheck | 09/13/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 4.62 | | -5,574.87 |
| Paycheck | 09/13/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 4.62 | -5,579.49 |



EXHIBIT A

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Page 174 of 209    PageID 3913

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 09/13/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 4.09 | | -5,575.40 |
| Paycheck | 09/13/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 4.09 | -5,579.49 |
| Paycheck | 09/13/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 12.02 | | -5,567.47 |
| Paycheck | 09/13/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 12.02 | -5,579.49 |
| Paycheck | 09/13/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | -5,579.49 |
| Paycheck | 09/13/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 376.00 | -5,955.49 |
| Paycheck | 09/13/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 149.04 | | -5,806.45 |
| Paycheck | 09/13/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 149.04 | -5,955.49 |
| Paycheck | 09/13/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 149.04 | -6,104.53 |
| Paycheck | 09/13/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 34.85 | | -6,069.68 |
| Paycheck | 09/13/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 34.85 | -6,104.53 |
| Paycheck | 09/13/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 34.85 | -6,139.38 |
| Paycheck | 09/13/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | -6,139.38 |
| Paycheck | 09/13/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | -6,139.38 |
| Paycheck | 09/13/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | -6,139.38 |
| Paycheck | 09/13/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | 1,073.44 | | -5,065.94 |
| Paycheck | 09/13/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | 269.20 | | -4,796.74 |
| Paycheck | 09/13/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | 308.86 | | -4,487.88 |
| Paycheck | 09/13/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | | 308.86 | -4,796.74 |
| Paycheck | 09/13/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | 28.75 | | -4,767.99 |
| Paycheck | 09/13/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | | 28.75 | -4,796.74 |
| Paycheck | 09/13/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | 4.62 | | -4,792.12 |
| Paycheck | 09/13/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | | 4.62 | -4,796.74 |
| Paycheck | 09/13/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | | 2.30 | -4,799.04 |
| Paycheck | 09/13/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | 4.09 | | -4,794.95 |
| Paycheck | 09/13/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | | 4.09 | -4,799.04 |
| Paycheck | 09/13/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | 9.94 | | -4,789.10 |
| Paycheck | 09/13/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | | 9.94 | -4,799.04 |
| Paycheck | 09/13/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -4,799.04 |
| Paycheck | 09/13/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | | 138.00 | -4,937.04 |
| Paycheck | 09/13/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | 83.10 | | -4,853.94 |
| Paycheck | 09/13/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | | 83.10 | -4,937.04 |
| Paycheck | 09/13/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | | 83.10 | -5,020.14 |
| Paycheck | 09/13/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | 19.44 | | -5,000.70 |
| Paycheck | 09/13/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | | 19.44 | -5,020.14 |
| Paycheck | 09/13/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | | 19.44 | -5,039.58 |
| Paycheck | 09/13/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -5,039.58 |
| Paycheck | 09/13/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -5,039.58 |
| Paycheck | 09/13/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | | 64.00 | -5,103.58 |
| Paycheck | 09/13/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -5,103.58 |
| Paycheck | 09/13/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -5,103.58 |
| Paycheck | 09/13/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | AGB 6052443 | 639.45 | | -4,464.13 |
| Paycheck | 09/13/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | AGB 6052443 | 168.00 | | -4,296.13 |
| Paycheck | 09/13/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -4,296.13 |
| Paycheck | 09/13/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | AGB 6052443 | | 59.00 | -4,355.13 |
| Paycheck | 09/13/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | AGB 6052443 | 50.06 | | -4,305.07 |
| Paycheck | 09/13/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | AGB 6052443 | | 50.06 | -4,355.13 |
| Paycheck | 09/13/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | AGB 6052443 | | 50.06 | -4,405.19 |
| Paycheck | 09/13/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | AGB 6052443 | 11.71 | | -4,393.48 |
| Paycheck | 09/13/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | AGB 6052443 | | 11.71 | -4,405.19 |
| Paycheck | 09/13/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | AGB 6052443 | | 11.71 | -4,416.90 |
| Paycheck | 09/13/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -4,416.90 |
| Paycheck | 09/13/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -4,416.90 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Page 175 of 209    PageID 3914

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 09/13/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | AGB 6052443 | | 33.00 | -4,449.90 |
| Paycheck | 09/13/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | AGB 6052443 | 8.88 | | -4,441.02 |
| Paycheck | 09/13/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | AGB 6052443 | | 8.88 | -4,449.90 |
| Paycheck | 09/13/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | 447.08 | | -4,002.82 |
| Paycheck | 09/13/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | 100.00 | | -3,902.82 |
| Paycheck | 09/13/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -3,902.82 |
| Paycheck | 09/13/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -3,902.82 |
| Paycheck | 09/13/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | 33.92 | | -3,868.90 |
| Paycheck | 09/13/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | | 33.92 | -3,902.82 |
| Paycheck | 09/13/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | | 33.92 | -3,936.74 |
| Paycheck | 09/13/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | 7.94 | | -3,928.80 |
| Paycheck | 09/13/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | | 7.94 | -3,936.74 |
| Paycheck | 09/13/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | | 7.94 | -3,944.68 |
| Paycheck | 09/13/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -3,944.68 |
| Paycheck | 09/13/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -3,944.68 |
| Paycheck | 09/13/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | | 19.00 | -3,963.68 |
| Paycheck | 09/13/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | 6.02 | | -3,957.66 |
| Paycheck | 09/13/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | | 6.02 | -3,963.68 |
| Paycheck | 09/13/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 966.48 | | -2,997.20 |
| Paycheck | 09/13/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 230.80 | | -2,766.40 |
| Paycheck | 09/13/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 148.01 | | -2,618.39 |
| Paycheck | 09/13/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 148.01 | -2,766.40 |
| Paycheck | 09/13/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 11.00 | | -2,755.40 |
| Paycheck | 09/13/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 11.00 | -2,766.40 |
| Paycheck | 09/13/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 11.28 | | -2,755.12 |
| Paycheck | 09/13/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 11.28 | -2,766.40 |
| Paycheck | 09/13/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 0.97 | -2,767.37 |
| Paycheck | 09/13/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 1.89 | -2,769.26 |
| Paycheck | 09/13/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 2.13 | | -2,767.13 |
| Paycheck | 09/13/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 2.13 | -2,769.26 |
| Paycheck | 09/13/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -2,769.26 |
| Paycheck | 09/13/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 106.00 | -2,875.26 |
| Paycheck | 09/13/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 74.06 | | -2,801.20 |
| Paycheck | 09/13/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 74.06 | -2,875.26 |
| Paycheck | 09/13/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 74.06 | -2,949.32 |
| Paycheck | 09/13/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 17.32 | | -2,932.00 |
| Paycheck | 09/13/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 17.32 | -2,949.32 |
| Paycheck | 09/13/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 17.32 | -2,966.64 |
| Paycheck | 09/13/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -2,966.64 |
| Paycheck | 09/13/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -2,966.64 |
| Paycheck | 09/13/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 55.00 | -3,021.64 |
| Paycheck | 09/13/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -3,021.64 |
| Paycheck | 09/13/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -3,021.64 |
| Paycheck | 09/13/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 765.60 | | -2,256.04 |
| Paycheck | 09/13/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 192.00 | | -2,064.04 |
| Paycheck | 09/13/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | | 3.83 | -2,067.87 |
| Paycheck | 09/13/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 10.65 | | -2,057.22 |
| Paycheck | 09/13/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | | 10.65 | -2,067.87 |
| Paycheck | 09/13/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 39.66 | | -2,028.21 |
| Paycheck | 09/13/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | | 39.66 | -2,067.87 |
| Paycheck | 09/13/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 4.09 | | -2,063.78 |
| Paycheck | 09/13/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | | 4.09 | -2,067.87 |
| Paycheck | 09/13/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -2,067.87 |
| Paycheck | 09/13/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | | 58.00 | -2,125.87 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Filed 11/21/24    Page 176 of 209    PageID 3915

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 09/13/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 59.13 | | -2,066.74 |
| Paycheck | 09/13/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | | 59.13 | -2,125.87 |
| Paycheck | 09/13/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | | 59.13 | -2,185.00 |
| Paycheck | 09/13/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 13.83 | | -2,171.17 |
| Paycheck | 09/13/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | | 13.83 | -2,185.00 |
| Paycheck | 09/13/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | | 13.83 | -2,198.83 |
| Paycheck | 09/13/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -2,198.83 |
| Paycheck | 09/13/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -2,198.83 |
| Paycheck | 09/13/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -2,198.83 |
| Paycheck | 09/13/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -2,198.83 |
| Paycheck | 09/13/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | 1,472.63 | | -726.20 |
| Paycheck | 09/13/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | 308.00 | | -418.20 |
| Paycheck | 09/13/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | 150.35 | | -267.85 |
| Paycheck | 09/13/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | | 150.35 | -418.20 |
| Paycheck | 09/13/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | 10.92 | | -407.28 |
| Paycheck | 09/13/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | | 10.92 | -418.20 |
| Paycheck | 09/13/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | 4.62 | | -413.58 |
| Paycheck | 09/13/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | | 4.62 | -418.20 |
| Paycheck | 09/13/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | 2.12 | | -416.08 |
| Paycheck | 09/13/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | | 2.12 | -418.20 |
| Paycheck | 09/13/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | | 1.89 | -420.09 |
| Paycheck | 09/13/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | 4.35 | | -415.74 |
| Paycheck | 09/13/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | | 4.35 | -420.09 |
| Paycheck | 09/13/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | 0.00 | | -420.09 |
| Paycheck | 09/13/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | | 234.00 | -654.09 |
| Paycheck | 09/13/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | 110.28 | | -543.81 |
| Paycheck | 09/13/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | | 110.28 | -654.09 |
| Paycheck | 09/13/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | | 110.28 | -764.37 |
| Paycheck | 09/13/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | 25.80 | | -738.57 |
| Paycheck | 09/13/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | | 25.80 | -764.37 |
| Paycheck | 09/13/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | 25.80 | | -790.17 |
| Paycheck | 09/13/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | 0.00 | | -790.17 |
| Paycheck | 09/13/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | 0.00 | | -790.17 |
| Paycheck | 09/13/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | | 35.57 | -825.74 |
| Paycheck | 09/13/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | 0.00 | | -825.74 |
| Paycheck | 09/13/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | 0.00 | | -825.74 |
| Check | 09/13/2024 | ACH | Jeff Auerbach | | | √ | Jeff Auerbach | | 2,307.69 | -3,133.43 |
| Check | 09/13/2024 | ACH | Jeff Auerbach | | | | AGB 6052443 | 2,307.69 | | -825.74 |
| Bill Pmt -Check | 09/13/2024 | WIRE | Penske | Inv#0028775351 | | √ | Accounts Payable | | 49,537.85 | -50,363.59 |
| Bill Pmt -Check | 09/13/2024 | WIRE | Penske | Inv#0028775351 | | | Receiver Account 6050322 | 49,537.85 | | -825.74 |
| Deposit | 09/13/2024 | | Door Dash | Deposit | | √ | Retail | | 88.18 | -737.56 |
| Deposit | 09/13/2024 | | Door Dash | Deposit | | | Receiver Account 6050322 | | 88.18 | -825.74 |
| Check | 09/13/2024 | | JP Morgan Chase | Memo:XX0357 PURCHASE 0912 2238 JPMC FEE REDMOND WA INP900 | | √ | Bank Charges & Fees | | 5.56 | -831.30 |
| Check | 09/13/2024 | | JP Morgan Chase | Memo:XX0357 PURCHASE 0912 2238 JPMC FEE Admin Operations | | | Receiver Account 6050322 | 5.56 | | -825.74 |
| Check | 09/13/2024 | | Tarrant County | Memo:XX0357 PURCHASE 0912 2238 TARRANT COUNTY M FORT WORT | | √ | Licenses and Fees | | 258.75 | -1,084.49 |
| Check | 09/13/2024 | | Tarrant County | Memo:XX0357 PURCHASE 0912 2238 TARRANT Meat Operations | | | Receiver Account 6050322 | 258.75 | | -825.74 |
| Check | 09/13/2024 | | Wex Bank - QT | Memo:Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 996.04 | -1,821.78 |
| Check | 09/13/2024 | | Wex Bank - QT | Memo:Wex Inc EFSLLC 0006702200043 | Meat Operations | | Receiver Account 6050322 | 996.04 | | -825.74 |
| Check | 09/13/2024 | | City of Herington | Memo:CITY OF HERINGTO UTIL BILL 12152 | | √ | Utilities | | 6,663.76 | -7,489.50 |
| Check | 09/13/2024 | | City of Herington | Memo:CITY OF HERINGTO UTIL BILL 12152 | Meat Operations | | Receiver Account 6050322 | 6,663.76 | | -825.74 |
| Check | 09/13/2024 | | City of Herington | Memo:CITY OF HERINGTO UTIL BILL 12631 | | √ | Utilities | | 64.72 | -890.46 |
| Check | 09/13/2024 | | City of Herington | Memo:CITY OF HERINGTO UTIL BILL 12631 | Meat Operations | | Receiver Account 6050322 | 64.72 | | -825.74 |
| Check | 09/13/2024 | | Clark's Lumber | Memo:XX2289 PURCHASE 0913 0956 CLARKS LUMBER HERINGTON KS | | √ | Building Maintenance | | 27.30 | -853.04 |
| Check | 09/13/2024 | | Clark's Lumber | Memo:XX2289 PURCHASE 0913 0956 CLARKS L Meat Operations | | | Receiver Account 6050322 | 27.30 | | -825.74 |



2:09 PM
11/11/24
Accrual Basis

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Deposit | 09/13/2024 | | Woocommerce | Deposit | | √ | Retail | 6,158.71 | | 5,332.97 |
| Deposit | 09/13/2024 | | Woocommerce | Deposit | Meat Operations | | AGB 6052443 | | 6,158.71 | -825.74 |
| Check | 09/13/2024 | | Stripe | Memo:STRIPE TRANSFER STJ1F8U4J8J1U2 | | √ | Stripe Fees | | 77.52 | -903.26 |
| Check | 09/13/2024 | | Stripe | Memo:STRIPE TRANSFER STJ1F8U4J8J1U2 | Meat Operations | | AGB 6052443 | 77.52 | | -825.74 |
| Check | 09/13/2024 | | MegaCorp | Memo:AGRIDIME LLC Mega Corp 111924622 | | √ | -SPLIT- | | 7,050.00 | -7,875.74 |
| Check | 09/13/2024 | | MegaCorp | Memo:AGRIDIME LLC Mega Corp 111924622 | | | Receiver Account 6050322 | 4,300.00 | | -3,575.74 |
| Check | 09/13/2024 | | MegaCorp | Memo:AGRIDIME LLC Mega Corp 111924622 | Meat Operations | | Receiver Account 6050322 | 2,750.00 | | -825.74 |
| Bill | 09/13/2024 | 8446 | DFW Reefer Repair | Inv. #8446 | | | Truck Maintenance | | 451.81 | -1,277.55 |
| Bill | 09/13/2024 | 8446 | DFW Reefer Repair | Inv. #8446 | Meat Operations | | Accounts Payable | 451.81 | | -825.74 |
| Check | 09/13/2024 | | Google Adwords | GOOGLE ADWORDS76 US0042JMRA | | √ | Marketing | | 500.00 | -1,325.74 |
| Check | 09/13/2024 | | Google Adwords | GOOGLE ADWORDS76 US0042JMRA | Meat Operations | | Receiver Account 6050322 | 500.00 | | -825.74 |
| Check | 09/13/2024 | | SRP | SRP SUREPAYS1 XXXXX8005 | | √ | Utilities | | 3,872.62 | -4,698.36 |
| Check | 09/13/2024 | | SRP | SRP SUREPAYS1 XXXXX8005 | Meat Operations | | Receiver Account 6050322 | 3,872.62 | | -825.74 |
| Check | 09/13/2024 | | | Outgoing Wire Fee 88993 | | √ | Bank Charges & Fees | | 17.00 | -842.74 |
| Check | 09/13/2024 | | | Outgoing Wire Fee 88993 | Meat Operations | | Receiver Account 6050322 | 17.00 | | -825.74 |
| Check | 09/13/2024 | | | Outgoing Wire Fee 89054 | | √ | Bank Charges & Fees | | 17.00 | -842.74 |
| Check | 09/13/2024 | | | Outgoing Wire Fee 89054 | Meat Operations | | Receiver Account 6050322 | 17.00 | | -825.74 |
| Paycheck | 09/13/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | 392.29 | | -433.45 |
| Paycheck | 09/13/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | 588.48 | | 155.03 |
| Paycheck | 09/13/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | 4.62 | | 159.65 |
| Paycheck | 09/13/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | | 4.62 | 155.03 |
| Paycheck | 09/13/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | 6.62 | | 161.65 |
| Paycheck | 09/13/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | | 6.62 | 155.03 |
| Paycheck | 09/13/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | 0.00 | | 155.03 |
| Paycheck | 09/13/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | | 80.00 | 75.03 |
| Paycheck | 09/13/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | 60.81 | | 135.84 |
| Paycheck | 09/13/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | | 60.81 | 75.03 |
| Paycheck | 09/13/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | | 60.81 | 14.22 |
| Paycheck | 09/13/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | 14.22 | | 28.44 |
| Paycheck | 09/13/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | | 14.22 | 14.22 |
| Paycheck | 09/13/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | | 14.22 | 0.00 |
| Paycheck | 09/13/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | 0.00 | | 0.00 |
| Paycheck | 09/13/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | 0.00 | | 0.00 |
| Paycheck | 09/13/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | 0.00 | | 0.00 |
| Paycheck | 09/13/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | 0.00 | | 0.00 |
| Bill | 09/14/2024 | CA00006800 | DTS | Inv. #CA00006800 | | | Cold Storage | | 311.20 | -311.20 |
| Bill | 09/14/2024 | CA00006800 | DTS | Inv.#CA00006800 | Meat Operations | | Accounts Payable | 311.20 | | 0.00 |
| Deposit | 09/16/2024 | | Woocommerce | Deposit | | √ | Retail | 6,210.67 | | 6,210.67 |
| Deposit | 09/16/2024 | | Woocommerce | Deposit | Meat Operations | | AGB 6052443 | | 6,210.67 | 0.00 |
| Check | 09/16/2024 | | Klaviyo Software | Memo:X0415 DDA RECUR 0913 1646 KLAVIYO INC SOF KLAVIYOCOM | | | Office Supplies & Software | | 2,135.00 | -2,135.00 |
| Check | 09/16/2024 | | Klaviyo Software | Memo:X0415 DDA RECUR 0913 1646 KLAVIYO | Admin Operations | | Receiver Account 6050322 | 2,135.00 | | 0.00 |
| Check | 09/16/2024 | | USPS | Memo:XX2289 PURCHASE 0913 0038 USPS STAMPS ENDI 8884340055 I | √ | | Shipping | | 100.00 | -100.00 |
| Check | 09/16/2024 | | USPS | Memo:XX2289 PURCHASE 0913 0038 USPS STA | Meat Operations | | Receiver Account 6050322 | 100.00 | | 0.00 |
| Check | 09/16/2024 | | Berry Material Handling | Memo:XX2289 PURCHASE 0913 1027 BERRY MATERIAL H 3168588132 F | √ | | Packaging | | 165.49 | -165.49 |
| Check | 09/16/2024 | | Berry Material Handling | Memo:XX2289 PURCHASE 0913 1027 BERRY MATERIAL H 3168588132 KS IN76 | | | Receiver Account 6050322 | 165.49 | | 0.00 |
| Check | 09/16/2024 | | Facebook | Memo:X0415 PURCHASE 0914 1812 FACEBK 7N5MY746 6505434800 C | √ | | Marketing | | 2,000.00 | -2,000.00 |
| Check | 09/16/2024 | | Facebook | Memo:X0415 PURCHASE 0914 1812 FACEBK 7 | Meat Operations | | Receiver Account 6050322 | 2,000.00 | | 0.00 |
| Check | 09/16/2024 | | A Plus Compliance | Memo:X0357 PURCHASE 0914 2237 A PLUS COMPLIANC 9999999999 I | √ | | Office Supplies & Software | | 203.70 | -203.70 |
| Check | 09/16/2024 | | A Plus Compliance | Memo:X0357 PURCHASE 0914 2237 A PLUS CC | Admin Operations | | Receiver Account 6050322 | 203.70 | | 0.00 |
| Check | 09/16/2024 | | Instant Ink | Memo:XX2289 DDA RECUR 0914 0123 HP INSTANT INK 8557852777 CA | √ | | Office Supplies | | 60.08 | -60.08 |
| Check | 09/16/2024 | | Instant Ink | Memo:XX2289 DDA RECUR 0914 0123 HP INSTA | Meat Operations | | Receiver Account 6050322 | 60.08 | | 0.00 |
| Check | 09/16/2024 | | Wex Bank - QT | Memo:Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 880.42 | -880.42 |
| Check | 09/16/2024 | | Wex Bank - QT | Memo:Wex Inc EFSLLC 0006702200043 | Meat Operations | | Receiver Account 6050322 | 880.42 | | 0.00 |
| Check | 09/16/2024 | | Liberty Mutual | Memo:LIBERTY MUTUAL 7364680 | | √ | Worker's Comp | | 1,003.38 | -1,003.38 |



EXHIBIT A

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Filed 09/04/24    Page 178 of 209    PageID 3917

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Check | 09/16/2024 | | Liberty Mutual | Memo:LIBERTY MUTUAL 7364680 | Admin Operations | | Receiver Account 6050322 | 1,003.38 | | 0.00 |
| Check | 09/16/2024 | | Spectrum | Memo:SPECTRUM SPECTRUM 7615916 | | √ | Internet Service | | 184.12 | -184.12 |
| Check | 09/16/2024 | | Spectrum | Memo:SPECTRUM SPECTRUM 7615916 | Admin Operations | | Receiver Account 6050322 | 184.12 | | 0.00 |
| Check | 09/16/2024 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0042JV1Y | | √ | Marketing | | 500.00 | -500.00 |
| Check | 09/16/2024 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0042JV1Y | | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Check | 09/16/2024 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0042MZAT | | √ | Marketing | | 500.00 | -500.00 |
| Check | 09/16/2024 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0042MZAT | | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Check | 09/16/2024 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0042NR6Q | | √ | Marketing | | 500.00 | -500.00 |
| Check | 09/16/2024 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0042NR6Q | | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Check | 09/16/2024 | | TASC | Memo:TASC FUNDING a2beba1e333e967 | | | Health | | 154.61 | -154.61 |
| Check | 09/16/2024 | | TASC | Memo:TASC FUNDING a2beba1e333e967 | Admin Operations | √ | Receiver Account 6050322 | 154.61 | | 0.00 |
| Check | 09/16/2024 | | USPS | Memo:XX2289 PURCHASE 0916 0906 USPS PO 19402604 HERINGTON K | | √ | Postage | | 9.85 | -9.85 |
| Check | 09/16/2024 | | USPS | Memo:XX2289 PURCHASE 0916 0906 USPS PO | Meat Operations | | Receiver Account 6050322 | 9.85 | | 0.00 |
| Check | 09/16/2024 | | Instant Ink | Memo:XX2289 DDA RECUR 0915 2141 HP INSTANT INK 8557852777 CA | | √ | Office Supplies | | 54.49 | -54.49 |
| Check | 09/16/2024 | | Instant Ink | Memo:XX2289 DDA RECUR 0915 2141 HP INSTA | Meat Operations | | Receiver Account 6050322 | 54.49 | | 0.00 |
| Deposit | 09/16/2024 | | Various | Deposit | | √ | Wholesale | 71,699.10 | | 71,699.10 |
| Deposit | 09/16/2024 | | Various | Deposit | | | Receiver Account 6050322 | | 71,699.10 | 0.00 |
| Deposit | 09/16/2024 | | Various | Deposit | | √ | Wholesale | 28,220.15 | | 28,220.15 |
| Deposit | 09/16/2024 | | Various | Deposit | | | Receiver Account 6050322 | | 28,220.15 | 0.00 |
| Check | 09/16/2024 | | Google Adwords | GOOGLE ADWORDS76 US0042MFZL | | | Marketing | | 500.00 | -500.00 |
| Check | 09/16/2024 | | Google Adwords | GOOGLE ADWORDS76 US0042MFZL | | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Check | 09/16/2024 | | The Home Depot | XX0357 PURCHASE 0916 1213 NST THE HOME DEP FORT WORTH TX 0 | | √ | Small Tools and Equipment | | 54.10 | -54.10 |
| Check | 09/16/2024 | | The Home Depot | XX0357 PURCHASE 0916 1213 NST THE HOME DEP FORT WORTH TX 0611310t | | | Receiver Account 6050322 | 54.10 | | 0.00 |
| Check | 09/16/2024 | | Office Depot | XX0357 PURCHASE 0916 1104 OFFICE DEPOT 00 FORT WORTH TX 999 | | √ | Office Supplies | | 104.99 | -104.99 |
| Check | 09/16/2024 | | Office Depot | XX0357 PURCHASE 0916 1104 OFFICE DEPOT 00 FORT WORTH TX 99999999 4 | | | Receiver Account 6050322 | 104.99 | | 0.00 |
| Bill | 09/16/2024 | 9153782860 | Airgas | Inv. #9153782860 | | | Cold Packs | | 1,059.60 | -1,059.60 |
| Bill | 09/16/2024 | 9153782860 | Airgas | Inv. #9153782860 | Meat Operations | | Accounts Payable | 1,059.60 | | 0.00 |
| Bill | 09/16/2024 | 3296532 | DTS | Inv. #3296532 | | | Cold Storage | | 151.50 | -151.50 |
| Bill | 09/16/2024 | 3296532 | DTS | Inv. #3296532 | Meat Operations | | Accounts Payable | 151.50 | | 0.00 |
| Bill | 09/16/2024 | 270178 | Nordic Ice | Inv. #270178 | | | Cold Packs | | 1,458.89 | -1,458.89 |
| Bill | 09/16/2024 | 270178 | Nordic Ice | Inv. #270178 | Meat Operations | | Accounts Payable | 1,458.89 | | 0.00 |
| Bill | 09/16/2024 | 9153828283 | Airgas | Inv. #9153828283 | | | Cold Packs | | 1,723.24 | -1,723.24 |
| Bill | 09/16/2024 | 9153828283 | Airgas | Inv. #9153828283 | Meat Operations | | Accounts Payable | 1,723.24 | | 0.00 |
| Bill | 09/16/2024 | 183097142 | Uline | Inv. #183097142 | | | Packaging | | 460.63 | -460.63 |
| Bill | 09/16/2024 | 183097142 | Uline | Inv. #183097142 | Meat Operations | | Accounts Payable | 460.63 | | 0.00 |
| Deposit | 09/17/2024 | | Thermal Trek, Inc | Refund Deposit | | | Cold Storage | 1,500.00 | | 1,500.00 |
| Deposit | 09/17/2024 | | Thermal Trek, Inc | Refund Deposit | | | Receiver Account 6050322 | | 1,500.00 | 0.00 |
| Check | 09/17/2024 | | ipostal | Memo:XX0415 PURCHASE 0916 2021 IPOSTALSCHEDULE IPOSTAL1CO | | √ | Postage | | 2.00 | -2.00 |
| Check | 09/17/2024 | | ipostal | Memo:XX0415 PURCHASE 0916 2021 IPOSTALSCHEDULE IPOSTAL1COM NY IN | | | Receiver Account 6050322 | 2.00 | | 0.00 |
| Check | 09/17/2024 | | USPS | Memo:XX2289 PURCHASE 0916 0025 USPS STAMPS ENDI 8884340055 [ | | √ | Shipping | | 100.00 | -100.00 |
| Check | 09/17/2024 | | USPS | Memo:XX2289 PURCHASE 0916 0025 USPS STA | Meat Operations | | Receiver Account 6050322 | 100.00 | | 0.00 |
| Check | 09/17/2024 | | Refersion | Memo:XX0415 DDA RECUR 0916 0039 REFERSION WWWREFERSION C | | √ | Affiliate Commissions | | 249.00 | -249.00 |
| Check | 09/17/2024 | | Refersion | Memo:XX0415 DDA RECUR 0916 0039 REFERSI | Meat Operations | | Receiver Account 6050322 | 249.00 | | 0.00 |
| Check | 09/17/2024 | | Wex Bank - QT | Memo:Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 1,266.62 | -1,266.62 |
| Check | 09/17/2024 | | Wex Bank - QT | Memo:Wex Inc EFSLLC 0006702200043 | Meat Operations | | Receiver Account 6050322 | 1,266.62 | | 0.00 |
| Check | 09/17/2024 | | Facebook | Memo:XX0415 PURCHASE 0917 1042 FACEBK 3052154008 C | | √ | Marketing | | 2,000.00 | -2,000.00 |
| Check | 09/17/2024 | | Facebook | Memo:XX0415 PURCHASE 0917 1042 FACEBK G | Meat Operations | | Receiver Account 6050322 | 2,000.00 | | 0.00 |
| Deposit | 09/17/2024 | | Woocommerce | Deposit | | | Retail | 9,973.49 | | 9,973.49 |
| Deposit | 09/17/2024 | | Woocommerce | Deposit | Meat Operations | | AGB 6052443 | | 9,973.49 | 0.00 |
| Deposit | 09/17/2024 | | Stripe | Deposit | | | Retail | 114.77 | | 114.77 |
| Deposit | 09/17/2024 | | Stripe | Deposit | Meat Operations | | AGB 6052443 | | 114.77 | 0.00 |
| Bill Pmt -Check | 09/17/2024 | ACH | Airgas | Inv. #9152952033, 9152952034 | | √ | Accounts Payable | | 2,213.98 | -2,213.98 |
| Bill Pmt -Check | 09/17/2024 | ACH | Airgas | Inv. #9152952033, 9152952034 | | | AGB 6052443 | 2,213.98 | | 0.00 |
| Bill Pmt -Check | 09/17/2024 | ACH | Uline | Inv. #180892201 | | √ | Accounts Payable | | 445.45 | -445.45 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Page 179 of 209    PageID 3918

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Bill Pmt -Check | 09/17/2024 | ACH | Uline | Inv. #180892201 | | | AGB 6052443 | 445.45 | | 0.00 |
| Bill | 09/17/2024 | 8232 -8233 | Thermal Trek, Inc | Inv. #8232, 8233 | | | Cold Storage | | 3,335.48 | -3,335.48 |
| Bill | 09/17/2024 | 8232 -8233 | Thermal Trek, Inc | Inv. #8232, 8233 | Meat Operations | | Accounts Payable | 3,335.48 | | 0.00 |
| Liability Check | 09/17/2024 | ACH | Kansas Department of Revenue | Memo:KSDEPTOFREVENUE TAXDRAFTS 036821207654F01 | | √ | Payroll Liabilities | | 620.16 | -620.16 |
| Liability Check | 09/17/2024 | ACH | Kansas Department of Revenue | Memo:KSDEPTOFREVENUE TAXDRAFTS 036821207654F01 | | | Receiver Account 6050322 | 620.16 | | 0.00 |
| Bill Pmt -Check | 09/17/2024 | ONLINE | Unishippers | Inv. #240901W006038 | | √ | Accounts Payable | | 10,664.10 | -10,664.10 |
| Bill Pmt -Check | 09/17/2024 | ONLINE | Unishippers | Inv. #240901W006038 | | | AGB 6052443 | 10,664.10 | | 0.00 |
| Check | 09/17/2024 | | Google Adwords | GOOGLE ADWORDS76 US0042N1B9 | | √ | Marketing | 500.00 | | -500.00 |
| Check | 09/17/2024 | | Google Adwords | GOOGLE ADWORDS76 US0042N1B9 | Meat Operations | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Bill | 09/17/2024 | 4004245376 | Toyota Commercial Finance | Inv. #4004245376    Fort Worth Warehouse Equipment | | | Equipment Rental | 6,673.32 | | -6,673.32 |
| Bill | 09/17/2024 | 4004245376 | Toyota Commercial Finance | Inv. #4004245376    Fort Worth Warehouse Equi | Meat Operations | | Accounts Payable | 6,673.32 | | 0.00 |
| Bill | 09/17/2024 | 318919 | James Hamilton Lawn Wizard | 318919    Mowing and Weedeating at Kansas Warehouse | | | Building Maintenance | 105.00 | | -105.00 |
| Bill | 09/17/2024 | 318919 | James Hamilton Lawn Wizard | 318919    Mowing and Weedeating at Kansas Warehouse | Meat Operations | | Accounts Payable | 105.00 | | 0.00 |
| Bill | 09/17/2024 | 8/1/24 - 9/1/24 | DSO Rural Elec | 8/1/24 - 9/1/24    Meter #1N6037360839 | | | Utilities | 42.48 | | -42.48 |
| Bill | 09/17/2024 | 8/1/24 - 9/1/24 | DSO Rural Elec | 8/1/24 - 9/1/24    Meter #1N6037360839 | Meat Operations | | Accounts Payable | 42.48 | | 0.00 |
| Check | 09/18/2024 | WIRE | AFCO Direct | Memo:Outgoing Wire September | | √ | -SPLIT- | | 11,900.43 | -11,900.43 |
| Check | 09/18/2024 | WIRE | AFCO Direct | Memo:Outgoing Wire September | Admin Operations | | Receiver Account 6050322 | 4,998.18 | | -6,902.25 |
| Check | 09/18/2024 | WIRE | AFCO Direct | Memo:Outgoing Wire September | Admin Operations | | Receiver Account 6050322 | 6,902.25 | | 0.00 |
| Check | 09/18/2024 | ONLINE | Premco Financial | Memo:Premco Financial InsPremium 2512220 | | √ | -SPLIT- | | 9,528.67 | -9,528.67 |
| Check | 09/18/2024 | ONLINE | Premco Financial | Memo:Premco Financial InsPremium 2512220 | Admin Operations | | Receiver Account 6050322 | 5,526.63 | | -4,002.04 |
| Check | 09/18/2024 | ONLINE | Premco Financial | Memo:Premco Financial InsPremium 2512220 | Admin Operations | | Receiver Account 6050322 | 4,002.04 | | 0.00 |
| Check | 09/18/2024 | ACH | Delegated Insurance | Memo:AGRIDIME LOGISIT Delegated 111924622 | | √ | Auto | | 8,076.00 | -8,076.00 |
| Check | 09/18/2024 | ACH | Delegated Insurance | Memo:AGRIDIME LOGISIT Delegated 111924622 | Admin Operations | | Receiver Account 6050322 | 8,076.00 | | 0.00 |
| Check | 09/18/2024 | | Clark's Lumber | Memo:XX2289 PURCHASE 0917 1553 CLARKS LUMBER HERINGTON KS | | √ | Building Maintenance | | 37.11 | -37.11 |
| Check | 09/18/2024 | | Clark's Lumber | Memo:XX2289 PURCHASE 0917 1553 CLARKS L | Meat Operations | | Receiver Account 6050322 | 37.11 | | 0.00 |
| Check | 09/18/2024 | | Amazon | Memo:XX0415 PURCHASE 0917 1918 AMZN Mktp US901 Amzncombill W/ | | √ | Office Supplies | | 237.09 | -237.09 |
| Check | 09/18/2024 | | Amazon | Memo:XX0415 PURCHASE 0917 1918 AMZN Mktp | Meat Operations | | Receiver Account 6050322 | 237.09 | | 0.00 |
| Check | 09/18/2024 | | Wex Bank - QT | Memo:Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 1,539.62 | -1,539.62 |
| Check | 09/18/2024 | | Wex Bank - QT | Memo:Wex Inc EFSLLC 0006702200043 | Meat Operations | | Receiver Account 6050322 | 1,539.62 | | 0.00 |
| Check | 09/18/2024 | | Wex Bank - QT | Memo:Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 996.25 | -996.25 |
| Check | 09/18/2024 | | Wex Bank - QT | Memo:Wex Inc EFSLLC 0006702200043 | Meat Operations | | Receiver Account 6050322 | 996.25 | | 0.00 |
| Check | 09/18/2024 | | USPS | Memo:XX2289 PURCHASE 0917 0624 USPS STAMPS ENDI 88843400055 [ | | √ | Shipping | | 100.00 | -100.00 |
| Check | 09/18/2024 | | USPS | Memo:XX2289 PURCHASE 0917 0624 USPS STA | Meat Operations | | Receiver Account 6050322 | 100.00 | | 0.00 |
| Check | 09/18/2024 | | Acutane | Memo:XX0415 DDA RECUR 0918 1201 Auctane  Inc 5128864006 CA INC6 | | √ | Packaging | | 234.68 | -234.68 |
| Check | 09/18/2024 | | Acutane | Memo:XX0415 DDA RECUR 0918 1201 Auctane  Inc 5128864006 CA INC600 4262 | Receiver Account 6050322 | 234.68 | | 0.00 |
| Deposit | 09/18/2024 | | Woocommerce | Deposit | | √ | Retail | | 23,733.64 | 23,733.64 |
| Deposit | 09/18/2024 | | Woocommerce | Deposit | Meat Operations | | AGB 6052443 | | 23,733.64 | 0.00 |
| Bill | 09/18/2024 | 240915W004115 | Unishippers | Inv. #240915W004115 | | | Shipping | 10,517.19 | | -10,517.19 |
| Bill | 09/18/2024 | 240915W004115 | Unishippers | Inv. #240915W004115 | Meat Operations | | Accounts Payable | 10,517.19 | | 0.00 |
| Deposit | 09/18/2024 | | Nordic Ice | ACH Chargeback Nordic Ice account closed | | √ | Cold Packs | 1,522.50 | | 1,522.50 |
| Deposit | 09/18/2024 | | Nordic Ice | ACH Chargeback Nordic Ice account closed | Meat Operations | | AGB 6052443 | | 1,522.50 | 0.00 |
| Deposit | 09/18/2024 | | Nordic Ice | ACH Chargeback Nordic Ice account closed | | √ | Cold Packs | 2,006.80 | | 2,006.80 |
| Deposit | 09/18/2024 | | Nordic Ice | ACH Chargeback Nordic Ice account closed | Meat Operations | | AGB 6052443 | | 2,006.80 | 0.00 |
| Check | 09/18/2024 | | | Fee for ACH Returned ACH | | √ | Bank Charges & Fees | 20.00 | | -20.00 |
| Check | 09/18/2024 | | | Fee for ACH Returned ACH | Meat Operations | | AGB 6052443 | 20.00 | | 0.00 |
| Check | 09/18/2024 | | Google Adwords | GOOGLE ADWORDS76 US0042LFBA | | √ | Marketing | 500.00 | | -500.00 |
| Check | 09/18/2024 | | Google Adwords | GOOGLE ADWORDS76 US0042LFBA | Meat Operations | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Check | 09/18/2024 | | Waste Management | PAYMENT WASTE MANAGEMENT Log in to the MY WM Account Page for | | √ | Building Maintenance | 501.78 | | -501.78 |
| Check | 09/18/2024 | | Waste Management | PAYMENT WASTE MANAGEMENT Log in to the MY WM Account Page for paymen | Receiver Account 6050322 | 501.78 | | 0.00 |
| Bill | 09/18/2024 | 8447 | DFW Reefer Repair | Inv. #8447    Unit #110066 | | | Truck Maintenance | 239.94 | | -239.94 |
| Bill | 09/18/2024 | 8447 | DFW Reefer Repair | Inv. #8447    Unit #110066 | Meat Operations | | Accounts Payable | 239.94 | | 0.00 |
| Deposit | 09/19/2024 | | Woocommerce | Deposit | | √ | Retail | 7,894.64 | | 7,894.64 |
| Deposit | 09/19/2024 | | Woocommerce | Deposit | Meat Operations | | AGB 6052443 | | 7,894.64 | 0.00 |
| Deposit | 09/19/2024 | | Food Maven | Deposit | | √ | Wholesale | 10,810.76 | | 10,810.76 |



**2:09 PM**
**11/11/24**
**Accrual Basis**

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Filed 11/21/24    Page 180 of 209    PageID 3919

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Deposit | 09/19/2024 | | Food Maven | Deposit | | | Receiver Account 6050322 | | 10,810.76 | 0.00 |
| Check | 09/19/2024 | | Wex Bank - QT | Memo:Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 857.86 | -857.86 |
| Check | 09/19/2024 | | Wex Bank - QT | Memo:Wex Inc EFSLLC 0006702200043 | Meat Operations | √ | Receiver Account 6050322 | 857.86 | | 0.00 |
| Check | 09/19/2024 | | Century Link | Memo:XX2313 PURCHASE 0919 1049 CENTURYLINK LUME 8002441111 | | √ | Security | | 68.00 | -68.00 |
| Check | 09/19/2024 | | Century Link | Memo:XX2313 PURCHASE 0919 1049 CENTURYIMeat Operations | | √ | Receiver Account 6050322 | 68.00 | | 0.00 |
| Check | 09/19/2024 | | USPS | Memo:XX2289 PURCHASE 0919 0040 USPS STAMPS ENDI 8884340055 D | | √ | Shipping | | 100.00 | -100.00 |
| Check | 09/19/2024 | | USPS | Memo:XX2289 PURCHASE 0919 0040 USPS STA Meat Operations | | √ | Receiver Account 6050322 | 100.00 | | 0.00 |
| Check | 09/19/2024 | | Google Adwords | GOOGLE ADWORDS76 US0042LVMA | | | Marketing | | 500.00 | -500.00 |
| Check | 09/19/2024 | | Google Adwords | GOOGLE ADWORDS76 US0042LVMA | | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Check | 09/19/2024 | | Trolley | XX0415 PURCHASE 0918 1852 Trolley 855 672 London IN1630 426271001 | | | Trolley Fees | | 49.00 | -49.00 |
| Check | 09/19/2024 | | Trolley | XX0415 PURCHASE 0918 1852 Trolley 855 672 London IN1630 426271001483 | | √ | Receiver Account 6050322 | 49.00 | | 0.00 |
| Check | 09/19/2024 | | Trolley | XX0415 PURCHASE 0918 1852 Trolley 855 672 London IN9000 426271001 | | | Trolley Fees | | 49.00 | -49.00 |
| Check | 09/19/2024 | | Trolley | XX0415 PURCHASE 0918 1852 Trolley 855 672 London IN9000 426270001482 | | √ | Receiver Account 6050322 | 49.00 | | 0.00 |
| Check | 09/19/2024 | | | Outgoing Wire Fee 89233 | | √ | Bank Charges & Fees | | 17.00 | -17.00 |
| Check | 09/19/2024 | | | Outgoing Wire Fee 89233 | | | Receiver Account 6050322 | 17.00 | | 0.00 |
| Deposit | 09/19/2024 | | The Packing House | AGRIDIME LLC The Packin 111924622 | | √ | Wholesale | | 627.92 | 627.92 |
| Deposit | 09/19/2024 | | The Packing House | AGRIDIME LLC The Packin 111924622 | | | AGB 6052443 | | 627.92 | 0.00 |
| Deposit | 09/19/2024 | | Mexies | AGRIDIME LLC Mexies LLC 111924622 | | √ | Wholesale | | 763.31 | 763.31 |
| Deposit | 09/19/2024 | | Mexies | AGRIDIME LLC Mexies LLC 111924622 | | | AGB 6052443 | | 763.31 | 0.00 |
| Deposit | 09/19/2024 | | Sage & Barrel | AGRIDIME LLC Sage Bar 111924622 | | √ | Wholesale | | 819.60 | 819.60 |
| Deposit | 09/19/2024 | | Sage & Barrel | AGRIDIME LLC Sage Bar 111924622 | | | AGB 6052443 | | 819.60 | 0.00 |
| Deposit | 09/19/2024 | | Monarch | AGRIDIME LLC Monarch 111924622 | | √ | Wholesale | | 1,115.83 | 1,115.83 |
| Deposit | 09/19/2024 | | Monarch | AGRIDIME LLC Monarch 111924622 | | | AGB 6052443 | | 1,115.83 | 0.00 |
| Paycheck | 09/20/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | √ | -SPLIT- | | 1,428.10 | -1,428.10 |
| Paycheck | 09/20/2024 | ACH | Anthony Avila | | Meat Operations:TX | √ | -SPLIT- | | 792.68 | -2,220.78 |
| Paycheck | 09/20/2024 | ACH | Caleb D Weaver | | Meat Operations | √ | -SPLIT- | | 2,039.01 | -4,259.79 |
| Paycheck | 09/20/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | √ | -SPLIT- | | 1,419.89 | -5,679.68 |
| Paycheck | 09/20/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | √ | -SPLIT- | | 638.53 | -6,318.21 |
| Paycheck | 09/20/2024 | ACH | David Anaya | | Meat Operations | √ | -SPLIT- | | 1,046.65 | -7,364.86 |
| Paycheck | 09/20/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | √ | -SPLIT- | | 618.30 | -7,983.16 |
| Paycheck | 09/20/2024 | ACH | Jose Ortiz | | Meat Operations:TX | √ | -SPLIT- | | 885.10 | -8,868.26 |
| Paycheck | 09/20/2024 | ACH | Justin K Williams | | Meat Operations:AZ | √ | -SPLIT- | | 4,984.15 | -13,852.41 |
| Paycheck | 09/20/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | √ | -SPLIT- | | 799.70 | -14,652.11 |
| Paycheck | 09/20/2024 | ACH | Nhubao Tran | | Meat Operations:TX | √ | -SPLIT- | | 795.38 | -15,447.49 |
| Paycheck | 09/20/2024 | ACH | Ricardo Perez | | Meat Operations:TX | √ | -SPLIT- | | 731.12 | -16,178.61 |
| Paycheck | 09/20/2024 | ACH | Shaston Challans | | Meat Operations:KS | √ | -SPLIT- | | 1,121.52 | -17,300.13 |
| Paycheck | 09/20/2024 | ACH | Tanner D Foust | | Meat Operations:KS | √ | -SPLIT- | | 609.70 | -17,909.83 |
| Paycheck | 09/20/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | √ | -SPLIT- | | 160.16 | -18,069.99 |
| Paycheck | 09/20/2024 | ACH | Trepton E Songony | | Meat Operations:KS | √ | -SPLIT- | | 903.54 | -18,973.53 |
| Paycheck | 09/20/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | √ | -SPLIT- | | 808.45 | -19,781.98 |
| Paycheck | 09/20/2024 | ACH | Zachary Williams | | Admin Operations | √ | -SPLIT- | | 1,334.65 | -21,116.63 |
| Paycheck | 09/20/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 1,307.69 | | -19,808.94 |
| Paycheck | 09/20/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 519.69 | | -19,289.25 |
| Paycheck | 09/20/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 389.21 | | -18,900.04 |
| Paycheck | 09/20/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 389.21 | -19,289.25 |
| Paycheck | 09/20/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 21.83 | | -19,267.42 |
| Paycheck | 09/20/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 21.83 | -19,289.25 |
| Paycheck | 09/20/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 4.62 | | -19,284.63 |
| Paycheck | 09/20/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 4.62 | -19,289.25 |
| Paycheck | 09/20/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 2.84 | | -19,292.09 |
| Paycheck | 09/20/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 4.01 | | -19,288.08 |
| Paycheck | 09/20/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 4.01 | -19,292.09 |
| Paycheck | 09/20/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 6.74 | | -19,285.35 |
| Paycheck | 09/20/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 6.74 | -19,292.09 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Page 181 of 209    PageID 3920

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 09/20/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -19,292.09 |
| Paycheck | 09/20/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 193.00 | -19,485.09 |
| Paycheck | 09/20/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 113.12 | | -19,371.97 |
| Paycheck | 09/20/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 113.12 | -19,485.09 |
| Paycheck | 09/20/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 113.12 | -19,598.21 |
| Paycheck | 09/20/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 26.46 | | -19,571.75 |
| Paycheck | 09/20/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 26.46 | -19,598.21 |
| Paycheck | 09/20/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 26.46 | -19,624.67 |
| Paycheck | 09/20/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -19,624.67 |
| Paycheck | 09/20/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -19,624.67 |
| Paycheck | 09/20/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | | 63.86 | -19,688.53 |
| Paycheck | 09/20/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -19,688.53 |
| Paycheck | 09/20/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -19,688.53 |
| Paycheck | 09/20/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 880.00 | | -18,808.53 |
| Paycheck | 09/20/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 537.66 | | -18,270.87 |
| Paycheck | 09/20/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | | 537.66 | -18,808.53 |
| Paycheck | 09/20/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 39.66 | | -18,768.87 |
| Paycheck | 09/20/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | | 39.66 | -18,808.53 |
| Paycheck | 09/20/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 6.47 | | -18,802.06 |
| Paycheck | 09/20/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | | 6.47 | -18,808.53 |
| Paycheck | 09/20/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 12.04 | | -18,796.49 |
| Paycheck | 09/20/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | | 12.04 | -18,808.53 |
| Paycheck | 09/20/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -18,808.53 |
| Paycheck | 09/20/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | | 20.00 | -18,828.53 |
| Paycheck | 09/20/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 54.56 | | -18,773.97 |
| Paycheck | 09/20/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | | 54.56 | -18,828.53 |
| Paycheck | 09/20/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | | 54.56 | -18,883.09 |
| Paycheck | 09/20/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 12.76 | | -18,870.33 |
| Paycheck | 09/20/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | | 12.76 | -18,883.09 |
| Paycheck | 09/20/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | | 12.76 | -18,895.85 |
| Paycheck | 09/20/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -18,895.85 |
| Paycheck | 09/20/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -18,895.85 |
| Paycheck | 09/20/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -18,895.85 |
| Paycheck | 09/20/2024 | ACH | Anthony Avila | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -18,895.85 |
| Paycheck | 09/20/2024 | ACH | Brooke Donnelly | | Admin Operations | √ | -SPLIT- | | 1,330.08 | -20,225.93 |
| Paycheck | 09/20/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 1,673.08 | | -18,552.85 |
| Paycheck | 09/20/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 150.35 | | -18,402.50 |
| Paycheck | 09/20/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 150.35 | -18,552.85 |
| Paycheck | 09/20/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 10.92 | | -18,541.93 |
| Paycheck | 09/20/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 10.92 | -18,552.85 |
| Paycheck | 09/20/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 4.62 | | -18,548.23 |
| Paycheck | 09/20/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 4.62 | -18,552.85 |
| Paycheck | 09/20/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 3.65 | -18,556.50 |
| Paycheck | 09/20/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 2.12 | | -18,554.38 |
| Paycheck | 09/20/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 2.12 | -18,556.50 |
| Paycheck | 09/20/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 10.50 | | -18,546.00 |
| Paycheck | 09/20/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 10.50 | -18,556.50 |
| Paycheck | 09/20/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -18,556.50 |
| Paycheck | 09/20/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -18,556.50 |
| Paycheck | 09/20/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 16.69 | -18,573.19 |
| Paycheck | 09/20/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -18,573.19 |
| Paycheck | 09/20/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -18,573.19 |
| Paycheck | 09/20/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 124.00 | -18,697.19 |
| Paycheck | 09/20/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 103.50 | | -18,593.69 |



EXHIBIT A

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Page 182 of 209    PageID 3921

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 09/20/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 103.50 | -18,697.19 |
| Paycheck | 09/20/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 103.50 | | -18,800.69 |
| Paycheck | 09/20/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 24.21 | | -18,776.48 |
| Paycheck | 09/20/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 24.21 | -18,800.69 |
| Paycheck | 09/20/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 24.21 | -18,824.90 |
| Paycheck | 09/20/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -18,824.90 |
| Paycheck | 09/20/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -18,824.90 |
| Paycheck | 09/20/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | | 70.95 | -18,895.85 |
| Paycheck | 09/20/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -18,895.85 |
| Paycheck | 09/20/2024 | ACH | Brooke Donnelly | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -18,895.85 |
| Paycheck | 09/20/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 1,730.77 | | -17,165.08 |
| Paycheck | 09/20/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 1,168.55 | | -15,996.53 |
| Paycheck | 09/20/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 389.21 | | -15,607.32 |
| Paycheck | 09/20/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | | 389.21 | -15,996.53 |
| Paycheck | 09/20/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 21.83 | | -15,974.70 |
| Paycheck | 09/20/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | | 21.83 | -15,996.53 |
| Paycheck | 09/20/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 4.01 | | -15,992.52 |
| Paycheck | 09/20/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | | 4.01 | -15,996.53 |
| Paycheck | 09/20/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 4.62 | | -15,991.91 |
| Paycheck | 09/20/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | | 4.62 | -15,996.53 |
| Paycheck | 09/20/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 3.43 | | -15,993.10 |
| Paycheck | 09/20/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | | 3.43 | -15,996.53 |
| Paycheck | 09/20/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -15,996.53 |
| Paycheck | 09/20/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | | 495.00 | -16,491.53 |
| Paycheck | 09/20/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 179.75 | | -16,311.78 |
| Paycheck | 09/20/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | | 179.75 | -16,491.53 |
| Paycheck | 09/20/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | | 179.75 | -16,671.28 |
| Paycheck | 09/20/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 42.04 | | -16,629.24 |
| Paycheck | 09/20/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | | 42.04 | -16,671.28 |
| Paycheck | 09/20/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | | 42.04 | -16,713.32 |
| Paycheck | 09/20/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -16,713.32 |
| Paycheck | 09/20/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -16,713.32 |
| Paycheck | 09/20/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | | 143.52 | -16,856.84 |
| Paycheck | 09/20/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -16,856.84 |
| Paycheck | 09/20/2024 | ACH | Caleb D Weaver | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -16,856.84 |
| Paycheck | 09/20/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 1,400.00 | | -15,456.84 |
| Paycheck | 09/20/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 537.20 | | -14,919.64 |
| Paycheck | 09/20/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 150.35 | | -14,769.29 |
| Paycheck | 09/20/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 150.35 | -14,919.64 |
| Paycheck | 09/20/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 10.92 | | -14,908.72 |
| Paycheck | 09/20/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 10.92 | -14,919.64 |
| Paycheck | 09/20/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 4.62 | | -14,915.02 |
| Paycheck | 09/20/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 4.62 | -14,919.64 |
| Paycheck | 09/20/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 2.28 | -14,921.92 |
| Paycheck | 09/20/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 2.12 | | -14,919.80 |
| Paycheck | 09/20/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 2.12 | -14,921.92 |
| Paycheck | 09/20/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 11.62 | | -14,910.30 |
| Paycheck | 09/20/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 11.62 | -14,921.92 |
| Paycheck | 09/20/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -14,921.92 |
| Paycheck | 09/20/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 269.00 | -15,190.92 |
| Paycheck | 09/20/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 119.97 | | -15,070.95 |
| Paycheck | 09/20/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 119.97 | -15,190.92 |
| Paycheck | 09/20/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 119.97 | -15,310.89 |
| Paycheck | 09/20/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 28.06 | | -15,282.83 |



EXHIBIT A

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Filed 11/21/24    Page 183 of 209    PageID 3922

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 09/20/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 28.06 | -15,310.89 |
| Paycheck | 09/20/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 28.06 | -15,338.95 |
| Paycheck | 09/20/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -15,338.95 |
| Paycheck | 09/20/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -15,338.95 |
| Paycheck | 09/20/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | | 98.00 | -15,436.95 |
| Paycheck | 09/20/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -15,436.95 |
| Paycheck | 09/20/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -15,436.95 |
| Paycheck | 09/20/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 763.00 | | -14,673.95 |
| Paycheck | 09/20/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 1.82 | -14,675.77 |
| Paycheck | 09/20/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 150.35 | | -14,525.42 |
| Paycheck | 09/20/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 150.35 | -14,675.77 |
| Paycheck | 09/20/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 10.95 | | -14,664.82 |
| Paycheck | 09/20/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 10.95 | -14,675.77 |
| Paycheck | 09/20/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 2.12 | | -14,673.65 |
| Paycheck | 09/20/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 2.12 | -14,675.77 |
| Paycheck | 09/20/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 4.62 | | -14,671.15 |
| Paycheck | 09/20/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 4.62 | -14,675.77 |
| Paycheck | 09/20/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 6.61 | | -14,669.16 |
| Paycheck | 09/20/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 6.61 | -14,675.77 |
| Paycheck | 09/20/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -14,675.77 |
| Paycheck | 09/20/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 53.00 | -14,728.77 |
| Paycheck | 09/20/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 47.19 | | -14,681.58 |
| Paycheck | 09/20/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 47.19 | -14,728.77 |
| Paycheck | 09/20/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 47.19 | -14,775.96 |
| Paycheck | 09/20/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 11.04 | | -14,764.92 |
| Paycheck | 09/20/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 11.04 | -14,775.96 |
| Paycheck | 09/20/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 11.04 | -14,787.00 |
| Paycheck | 09/20/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -14,787.00 |
| Paycheck | 09/20/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -14,787.00 |
| Paycheck | 09/20/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | | 11.42 | -14,798.42 |
| Paycheck | 09/20/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -14,798.42 |
| Paycheck | 09/20/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -14,798.42 |
| Paycheck | 09/20/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 1,300.00 | | -13,498.42 |
| Paycheck | 09/20/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | | 7.48 | -13,505.90 |
| Paycheck | 09/20/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 150.35 | | -13,355.55 |
| Paycheck | 09/20/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | | 150.35 | -13,505.90 |
| Paycheck | 09/20/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 10.92 | | -13,494.98 |
| Paycheck | 09/20/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | | 10.92 | -13,505.90 |
| Paycheck | 09/20/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 2.12 | | -13,503.78 |
| Paycheck | 09/20/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | | 2.12 | -13,505.90 |
| Paycheck | 09/20/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 7.65 | | -13,498.25 |
| Paycheck | 09/20/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | | 7.65 | -13,505.90 |
| Paycheck | 09/20/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -13,505.90 |
| Paycheck | 09/20/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | | 147.00 | -13,652.90 |
| Paycheck | 09/20/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 80.13 | | -13,572.77 |
| Paycheck | 09/20/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | | 80.13 | -13,652.90 |
| Paycheck | 09/20/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | | 80.13 | -13,733.03 |
| Paycheck | 09/20/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 18.74 | | -13,714.29 |
| Paycheck | 09/20/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | | 18.74 | -13,733.03 |
| Paycheck | 09/20/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | | 18.74 | -13,751.77 |
| Paycheck | 09/20/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -13,751.77 |
| Paycheck | 09/20/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -13,751.77 |
| Paycheck | 09/20/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -13,751.77 |
| Paycheck | 09/20/2024 | ACH | David Anaya | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -13,751.77 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Page 184 of 209    PageID 3923

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 09/20/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 728.33 | | -13,023.44 |
| Paycheck | 09/20/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 389.21 | | -12,634.23 |
| Paycheck | 09/20/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 389.21 | -13,023.44 |
| Paycheck | 09/20/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 21.83 | | -13,001.61 |
| Paycheck | 09/20/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 21.83 | -13,023.44 |
| Paycheck | 09/20/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 4.01 | | -13,019.43 |
| Paycheck | 09/20/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 4.01 | -13,023.44 |
| Paycheck | 09/20/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 4.62 | | -13,018.82 |
| Paycheck | 09/20/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 4.62 | -13,023.44 |
| Paycheck | 09/20/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 1.82 | -13,025.26 |
| Paycheck | 09/20/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 6.95 | | -13,018.31 |
| Paycheck | 09/20/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 6.95 | -13,025.26 |
| Paycheck | 09/20/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -13,025.26 |
| Paycheck | 09/20/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -13,025.26 |
| Paycheck | 09/20/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -13,025.26 |
| Paycheck | 09/20/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 49.00 | -13,074.26 |
| Paycheck | 09/20/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 45.05 | | -13,029.21 |
| Paycheck | 09/20/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 45.05 | -13,074.26 |
| Paycheck | 09/20/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 45.05 | -13,119.31 |
| Paycheck | 09/20/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 10.53 | | -13,108.78 |
| Paycheck | 09/20/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 10.53 | -13,119.31 |
| Paycheck | 09/20/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 10.53 | -13,129.84 |
| Paycheck | 09/20/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -13,129.84 |
| Paycheck | 09/20/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -13,129.84 |
| Paycheck | 09/20/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | | 3.63 | -13,133.47 |
| Paycheck | 09/20/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -13,133.47 |
| Paycheck | 09/20/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -13,133.47 |
| Paycheck | 09/20/2024 | ACH | Emily N Williams | | Admin Operations | √ | -SPLIT- | | 1,026.05 | -14,159.52 |
| Paycheck | 09/20/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 1,250.00 | | -12,909.52 |
| Paycheck | 09/20/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 150.35 | | -12,759.17 |
| Paycheck | 09/20/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 150.35 | -12,909.52 |
| Paycheck | 09/20/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 10.92 | | -12,898.60 |
| Paycheck | 09/20/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 10.92 | -12,909.52 |
| Paycheck | 09/20/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 4.62 | | -12,904.90 |
| Paycheck | 09/20/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 4.62 | -12,909.52 |
| Paycheck | 09/20/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 2.12 | | -12,907.40 |
| Paycheck | 09/20/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 2.12 | -12,909.52 |
| Paycheck | 09/20/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 14.42 | -12,923.94 |
| Paycheck | 09/20/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 8.26 | | -12,915.68 |
| Paycheck | 09/20/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 8.26 | -12,923.94 |
| Paycheck | 09/20/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -12,923.94 |
| Paycheck | 09/20/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 115.00 | -13,038.94 |
| Paycheck | 09/20/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 76.61 | | -12,962.33 |
| Paycheck | 09/20/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 76.61 | -13,038.94 |
| Paycheck | 09/20/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 76.61 | -13,115.55 |
| Paycheck | 09/20/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 17.92 | | -13,097.63 |
| Paycheck | 09/20/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 17.92 | -13,115.55 |
| Paycheck | 09/20/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | | 17.92 | -13,133.47 |
| Paycheck | 09/20/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -13,133.47 |
| Paycheck | 09/20/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -13,133.47 |
| Paycheck | 09/20/2024 | ACH | Emily N Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -13,133.47 |
| Paycheck | 09/20/2024 | ACH | Gina K Eastman | | Admin Operations | √ | -SPLIT- | | 1,141.70 | -14,275.17 |
| Paycheck | 09/20/2024 | ACH | Janie A Thomas | | Meat Operations:TX | √ | -SPLIT- | | 825.75 | -15,100.92 |

EXHIBIT A


2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Page 185 of 209    PageID 3924

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 09/20/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 980.77 | | -14,120.15 |
| Paycheck | 09/20/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 4.62 | | -14,115.53 |
| Paycheck | 09/20/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | | 4.62 | -14,120.15 |
| Paycheck | 09/20/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 6.62 | | -14,113.53 |
| Paycheck | 09/20/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | | 6.62 | -14,120.15 |
| Paycheck | 09/20/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -14,120.15 |
| Paycheck | 09/20/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | | 80.00 | -14,200.15 |
| Paycheck | 09/20/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 60.80 | | -14,139.35 |
| Paycheck | 09/20/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | | 60.80 | -14,200.15 |
| Paycheck | 09/20/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | | 60.80 | -14,260.95 |
| Paycheck | 09/20/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 14.22 | | -14,246.73 |
| Paycheck | 09/20/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | | 14.22 | -14,260.95 |
| Paycheck | 09/20/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | | 14.22 | -14,275.17 |
| Paycheck | 09/20/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -14,275.17 |
| Paycheck | 09/20/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -14,275.17 |
| Paycheck | 09/20/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -14,275.17 |
| Paycheck | 09/20/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -14,275.17 |
| Paycheck | 09/20/2024 | ACH | Jimmy R Adams | | Meat Operations | √ | -SPLIT- | | 1,375.48 | -15,650.65 |
| Paycheck | 09/20/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 1,634.62 | | -14,016.03 |
| Paycheck | 09/20/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 4.01 | | -14,012.02 |
| Paycheck | 09/20/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 4.01 | -14,016.03 |
| Paycheck | 09/20/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 21.83 | | -13,994.20 |
| Paycheck | 09/20/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 21.83 | -14,016.03 |
| Paycheck | 09/20/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 389.21 | | -13,626.82 |
| Paycheck | 09/20/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 389.21 | -14,016.03 |
| Paycheck | 09/20/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 14.56 | | -14,001.47 |
| Paycheck | 09/20/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 14.56 | -14,016.03 |
| Paycheck | 09/20/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 17.43 | | -14,033.46 |
| Paycheck | 09/20/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -14,033.46 |
| Paycheck | 09/20/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 118.00 | -14,151.46 |
| Paycheck | 09/20/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 100.26 | | -14,051.20 |
| Paycheck | 09/20/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 100.26 | -14,151.46 |
| Paycheck | 09/20/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 100.26 | -14,251.72 |
| Paycheck | 09/20/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 23.45 | | -14,228.27 |
| Paycheck | 09/20/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 23.45 | -14,251.72 |
| Paycheck | 09/20/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | | 23.45 | -14,275.17 |
| Paycheck | 09/20/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -14,275.17 |
| Paycheck | 09/20/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -14,275.17 |
| Paycheck | 09/20/2024 | ACH | Jimmy R Adams | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -14,275.17 |
| Paycheck | 09/20/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | √ | -SPLIT- | | 1,465.17 | -15,740.34 |
| Paycheck | 09/20/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 1,634.62 | | -14,105.72 |
| Paycheck | 09/20/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 537.66 | | -13,568.06 |
| Paycheck | 09/20/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 537.66 | -14,105.72 |
| Paycheck | 09/20/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 39.66 | | -14,066.06 |
| Paycheck | 09/20/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 39.66 | -14,105.72 |
| Paycheck | 09/20/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 6.47 | | -14,099.25 |
| Paycheck | 09/20/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 6.47 | -14,105.72 |
| Paycheck | 09/20/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 4.62 | | -14,101.10 |
| Paycheck | 09/20/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 4.62 | -14,105.72 |
| Paycheck | 09/20/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 28.84 | | -14,134.56 |
| Paycheck | 09/20/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 19.23 | -14,153.79 |
| Paycheck | 09/20/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 8.81 | | -14,144.98 |
| Paycheck | 09/20/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 8.81 | -14,153.79 |



**2:09 PM**
**11/11/24**
**Accrual Basis**

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P   Document 132   Filed 11/21/24   Page 186 of 209   PageID 3925

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 09/20/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -14,153.79 |
| Paycheck | 09/20/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -14,153.79 |
| Paycheck | 09/20/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 98.37 | | -14,055.42 |
| Paycheck | 09/20/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | | -14,153.79 |
| Paycheck | 09/20/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 98.37 | -14,252.16 |
| Paycheck | 09/20/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 23.01 | | -14,229.15 |
| Paycheck | 09/20/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 23.01 | -14,252.16 |
| Paycheck | 09/20/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | | 23.01 | -14,275.17 |
| Paycheck | 09/20/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -14,275.17 |
| Paycheck | 09/20/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -14,275.17 |
| Paycheck | 09/20/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -14,275.17 |
| Paycheck | 09/20/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -14,275.17 |
| Paycheck | 09/20/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 960.00 | | -13,315.17 |
| Paycheck | 09/20/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 3.60 | | -13,311.57 |
| Paycheck | 09/20/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 537.66 | | -12,773.91 |
| Paycheck | 09/20/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | | 537.66 | -13,311.57 |
| Paycheck | 09/20/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 39.66 | | -13,271.91 |
| Paycheck | 09/20/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | | 39.66 | -13,311.57 |
| Paycheck | 09/20/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 6.47 | | -13,305.10 |
| Paycheck | 09/20/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | | 6.47 | -13,311.57 |
| Paycheck | 09/20/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 4.62 | | -13,306.95 |
| Paycheck | 09/20/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | | 4.62 | -13,311.57 |
| Paycheck | 09/20/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | | 5.18 | -13,316.75 |
| Paycheck | 09/20/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 9.05 | | -13,307.70 |
| Paycheck | 09/20/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | | 9.05 | -13,316.75 |
| Paycheck | 09/20/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -13,316.75 |
| Paycheck | 09/20/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -13,316.75 |
| Paycheck | 09/20/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 59.42 | | -13,257.33 |
| Paycheck | 09/20/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | | 59.42 | -13,316.75 |
| Paycheck | 09/20/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | | 59.42 | -13,376.17 |
| Paycheck | 09/20/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 13.90 | | -13,362.27 |
| Paycheck | 09/20/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | | 13.90 | -13,376.17 |
| Paycheck | 09/20/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | | 13.90 | -13,390.07 |
| Paycheck | 09/20/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -13,390.07 |
| Paycheck | 09/20/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -13,390.07 |
| Paycheck | 09/20/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -13,390.07 |
| Paycheck | 09/20/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 2,346.15 | | -11,043.92 |
| Paycheck | 09/20/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 4,510.99 | | -6,532.93 |
| Paycheck | 09/20/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 389.21 | | -6,143.72 |
| Paycheck | 09/20/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 389.21 | -6,532.93 |
| Paycheck | 09/20/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 21.83 | | -6,511.10 |
| Paycheck | 09/20/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 21.83 | -6,532.93 |
| Paycheck | 09/20/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 4.62 | | -6,528.31 |
| Paycheck | 09/20/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 4.62 | -6,532.93 |
| Paycheck | 09/20/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 2.84 | -6,535.77 |
| Paycheck | 09/20/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 4.01 | | -6,531.76 |
| Paycheck | 09/20/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 4.01 | -6,535.77 |
| Paycheck | 09/20/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 10.13 | | -6,525.64 |
| Paycheck | 09/20/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 10.13 | -6,535.77 |
| Paycheck | 09/20/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -6,535.77 |
| Paycheck | 09/20/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 1,243.00 | -7,778.77 |
| Paycheck | 09/20/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 424.96 | | -7,353.81 |
| Paycheck | 09/20/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 424.96 | -7,778.77 |



EXHIBIT A

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P     Document 132     Page 187 of 209     PageID 3926

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 09/20/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 424.96 | -8,203.73 |
| Paycheck | 09/20/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 99.38 | | -8,104.35 |
| Paycheck | 09/20/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 99.38 | -8,203.73 |
| Paycheck | 09/20/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 99.38 | -8,303.11 |
| Paycheck | 09/20/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -8,303.11 |
| Paycheck | 09/20/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -8,303.11 |
| Paycheck | 09/20/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | | 102.81 | -8,405.92 |
| Paycheck | 09/20/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -8,405.92 |
| Paycheck | 09/20/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | Receiver Account 6050322 | 0.00 | | -8,405.92 |
| Paycheck | 09/20/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 952.00 | | -7,453.92 |
| Paycheck | 09/20/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 1.94 | -7,455.86 |
| Paycheck | 09/20/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 150.35 | | -7,305.51 |
| Paycheck | 09/20/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 150.35 | -7,455.86 |
| Paycheck | 09/20/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 10.92 | | -7,444.94 |
| Paycheck | 09/20/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 10.92 | -7,455.86 |
| Paycheck | 09/20/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 2.12 | | -7,453.74 |
| Paycheck | 09/20/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 2.12 | -7,455.86 |
| Paycheck | 09/20/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 4.62 | | -7,451.24 |
| Paycheck | 09/20/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 4.62 | -7,455.86 |
| Paycheck | 09/20/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 1.82 | -7,457.68 |
| Paycheck | 09/20/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 8.34 | | -7,449.34 |
| Paycheck | 09/20/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 8.34 | -7,457.68 |
| Paycheck | 09/20/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -7,457.68 |
| Paycheck | 09/20/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 76.00 | -7,533.68 |
| Paycheck | 09/20/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 58.79 | | -7,474.89 |
| Paycheck | 09/20/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 58.79 | -7,533.68 |
| Paycheck | 09/20/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 58.79 | -7,592.47 |
| Paycheck | 09/20/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 13.75 | | -7,578.72 |
| Paycheck | 09/20/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 13.75 | -7,592.47 |
| Paycheck | 09/20/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | | 13.75 | -7,606.22 |
| Paycheck | 09/20/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -7,606.22 |
| Paycheck | 09/20/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -7,606.22 |
| Paycheck | 09/20/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -7,606.22 |
| Paycheck | 09/20/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -7,606.22 |
| Paycheck | 09/20/2024 | ACH | Mark Miller | | Admin Operations | √ | -SPLIT- | | 1,339.57 | -8,945.79 |
| Paycheck | 09/20/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 1,634.62 | | -7,311.17 |
| Paycheck | 09/20/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 389.21 | | -6,921.96 |
| Paycheck | 09/20/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 389.21 | -7,311.17 |
| Paycheck | 09/20/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 21.83 | | -7,289.34 |
| Paycheck | 09/20/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 21.83 | -7,311.17 |
| Paycheck | 09/20/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 4.01 | | -7,307.16 |
| Paycheck | 09/20/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 4.01 | -7,311.17 |
| Paycheck | 09/20/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 4.62 | | -7,306.55 |
| Paycheck | 09/20/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 4.62 | -7,311.17 |
| Paycheck | 09/20/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 12.73 | | -7,298.44 |
| Paycheck | 09/20/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 12.73 | -7,311.17 |
| Paycheck | 09/20/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -7,311.17 |
| Paycheck | 09/20/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 170.00 | -7,481.17 |
| Paycheck | 09/20/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 101.35 | | -7,379.82 |
| Paycheck | 09/20/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 101.35 | -7,481.17 |
| Paycheck | 09/20/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 101.35 | -7,582.52 |
| Paycheck | 09/20/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 23.70 | | -7,558.82 |
| Paycheck | 09/20/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 23.70 | -7,582.52 |
| Paycheck | 09/20/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | | 23.70 | -7,606.22 |



EXHIBIT A

**2:09 PM**
**11/11/24**
**Accrual Basis**

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P     Document 132     Filed 09/01/24     Page 188 of 209     PageID 3927

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 09/20/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -7,606.22 |
| Paycheck | 09/20/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -7,606.22 |
| Paycheck | 09/20/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -7,606.22 |
| Paycheck | 09/20/2024 | ACH | Mark Miller | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -7,606.22 |
| Paycheck | 09/20/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 949.60 | | -6,656.62 |
| Paycheck | 09/20/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 150.35 | | -6,506.27 |
| Paycheck | 09/20/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | | 150.35 | -6,656.62 |
| Paycheck | 09/20/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 10.92 | | -6,645.70 |
| Paycheck | 09/20/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | | 10.92 | -6,656.62 |
| Paycheck | 09/20/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 4.62 | | -6,652.00 |
| Paycheck | 09/20/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | | 4.62 | -6,656.62 |
| Paycheck | 09/20/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | | 7.12 | -6,663.74 |
| Paycheck | 09/20/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 2.12 | | -6,661.62 |
| Paycheck | 09/20/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | | 2.12 | -6,663.74 |
| Paycheck | 09/20/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 6.95 | | -6,656.79 |
| Paycheck | 09/20/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | | 6.95 | -6,663.74 |
| Paycheck | 09/20/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -6,663.74 |
| Paycheck | 09/20/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | | 75.00 | -6,738.74 |
| Paycheck | 09/20/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 58.43 | | -6,680.31 |
| Paycheck | 09/20/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | | 58.43 | -6,738.74 |
| Paycheck | 09/20/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 58.43 | | -6,797.17 |
| Paycheck | 09/20/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 13.67 | | -6,783.50 |
| Paycheck | 09/20/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | | 13.67 | -6,797.17 |
| Paycheck | 09/20/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | | 13.67 | -6,810.84 |
| Paycheck | 09/20/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -6,810.84 |
| Paycheck | 09/20/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -6,810.84 |
| Paycheck | 09/20/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -6,810.84 |
| Paycheck | 09/20/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -6,810.84 |
| Paycheck | 09/20/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 710.97 | | -6,099.87 |
| Paycheck | 09/20/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 176.00 | | -5,923.87 |
| Paycheck | 09/20/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 150.35 | | -5,773.52 |
| Paycheck | 09/20/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 150.35 | -5,923.87 |
| Paycheck | 09/20/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 10.92 | | -5,912.95 |
| Paycheck | 09/20/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 10.92 | -5,923.87 |
| Paycheck | 09/20/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 2.12 | | -5,921.75 |
| Paycheck | 09/20/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 2.12 | -5,923.87 |
| Paycheck | 09/20/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 4.62 | | -5,919.25 |
| Paycheck | 09/20/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 4.62 | -5,923.87 |
| Paycheck | 09/20/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 7.88 | | -5,915.99 |
| Paycheck | 09/20/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 7.88 | -5,923.87 |
| Paycheck | 09/20/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -5,923.87 |
| Paycheck | 09/20/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 88.00 | -6,011.87 |
| Paycheck | 09/20/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 54.99 | | -5,956.88 |
| Paycheck | 09/20/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 54.99 | -6,011.87 |
| Paycheck | 09/20/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 54.99 | -6,066.86 |
| Paycheck | 09/20/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 12.86 | | -6,054.00 |
| Paycheck | 09/20/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 12.86 | -6,066.86 |
| Paycheck | 09/20/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | | 12.86 | -6,079.72 |
| Paycheck | 09/20/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -6,079.72 |
| Paycheck | 09/20/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -6,079.72 |
| Paycheck | 09/20/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -6,079.72 |
| Paycheck | 09/20/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -6,079.72 |
| Paycheck | 09/20/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | √ | -SPLIT- | | 1,348.61 | -7,428.33 |
| Paycheck | 09/20/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 1,500.00 | | -5,928.33 |



**EXHIBIT A**

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Page 189 of 209    PageID 3928

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 09/20/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 537.66 | | -5,390.67 |
| Paycheck | 09/20/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 537.66 | -5,928.33 |
| Paycheck | 09/20/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 39.66 | | -5,888.67 |
| Paycheck | 09/20/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 39.66 | -5,928.33 |
| Paycheck | 09/20/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 6.47 | | -5,921.86 |
| Paycheck | 09/20/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 6.47 | -5,928.33 |
| Paycheck | 09/20/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 4.62 | | -5,923.71 |
| Paycheck | 09/20/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 4.62 | -5,928.33 |
| Paycheck | 09/20/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 0.97 | | -5,929.30 |
| Paycheck | 09/20/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 11.63 | -5,940.93 |
| Paycheck | 09/20/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 11.95 | | -5,928.98 |
| Paycheck | 09/20/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 11.95 | -5,940.93 |
| Paycheck | 09/20/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -5,940.93 |
| Paycheck | 09/20/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 25.00 | -5,965.93 |
| Paycheck | 09/20/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 92.22 | | -5,873.71 |
| Paycheck | 09/20/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 92.22 | -5,965.93 |
| Paycheck | 09/20/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 92.22 | -6,058.15 |
| Paycheck | 09/20/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 21.57 | | -6,036.58 |
| Paycheck | 09/20/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 21.57 | -6,058.15 |
| Paycheck | 09/20/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | | 21.57 | -6,079.72 |
| Paycheck | 09/20/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -6,079.72 |
| Paycheck | 09/20/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -6,079.72 |
| Paycheck | 09/20/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -6,079.72 |
| Paycheck | 09/20/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | Receiver Account 6050322 | 0.00 | | -6,079.72 |
| Paycheck | 09/20/2024 | ACH | Royana J Thomas | | Admin Operations | √ | -SPLIT- | | 1,843.95 | -7,923.67 |
| Paycheck | 09/20/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 2,403.85 | | -5,519.82 |
| Paycheck | 09/20/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 308.86 | | -5,210.96 |
| Paycheck | 09/20/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 308.86 | -5,519.82 |
| Paycheck | 09/20/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 28.75 | | -5,491.07 |
| Paycheck | 09/20/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 28.75 | -5,519.82 |
| Paycheck | 09/20/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 4.62 | | -5,515.20 |
| Paycheck | 09/20/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 4.62 | -5,519.82 |
| Paycheck | 09/20/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 4.09 | | -5,515.73 |
| Paycheck | 09/20/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 4.09 | -5,519.82 |
| Paycheck | 09/20/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 12.02 | | -5,507.80 |
| Paycheck | 09/20/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 12.02 | -5,519.82 |
| Paycheck | 09/20/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -5,519.82 |
| Paycheck | 09/20/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 376.00 | -5,895.82 |
| Paycheck | 09/20/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 149.04 | | -5,746.78 |
| Paycheck | 09/20/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 149.04 | -5,895.82 |
| Paycheck | 09/20/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 149.04 | -6,044.86 |
| Paycheck | 09/20/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 34.86 | | -6,010.00 |
| Paycheck | 09/20/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 34.86 | -6,044.86 |
| Paycheck | 09/20/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 34.86 | -6,079.72 |
| Paycheck | 09/20/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -6,079.72 |
| Paycheck | 09/20/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -6,079.72 |
| Paycheck | 09/20/2024 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -6,079.72 |
| Paycheck | 09/20/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 1,474.43 | | -4,605.29 |
| Paycheck | 09/20/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 308.86 | | -4,296.43 |
| Paycheck | 09/20/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 308.86 | -4,605.29 |
| Paycheck | 09/20/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 28.75 | | -4,576.54 |
| Paycheck | 09/20/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 28.75 | -4,605.29 |
| Paycheck | 09/20/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 4.62 | | -4,600.67 |



2:09 PM
11/11/24
Accrual Basis

Agridime LLC
Transaction Detail by Account
July through September 2024

Case 4:23-cv-01224-P    Document 132    Filed 12/23/24    Page 190 of 209    PageID 3929

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 09/20/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 4.62 | -4,605.29 |
| Paycheck | 09/20/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 2.30 | -4,607.59 |
| Paycheck | 09/20/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 4.09 | | -4,603.50 |
| Paycheck | 09/20/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 4.09 | -4,607.59 |
| Paycheck | 09/20/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 9.94 | | -4,597.65 |
| Paycheck | 09/20/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 9.94 | -4,607.59 |
| Paycheck | 09/20/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -4,607.59 |
| Paycheck | 09/20/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 167.00 | -4,774.59 |
| Paycheck | 09/20/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 91.27 | | -4,683.32 |
| Paycheck | 09/20/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 91.27 | -4,774.59 |
| Paycheck | 09/20/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 91.27 | -4,865.86 |
| Paycheck | 09/20/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 21.34 | | -4,844.52 |
| Paycheck | 09/20/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 21.34 | -4,865.86 |
| Paycheck | 09/20/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 21.34 | -4,887.20 |
| Paycheck | 09/20/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -4,887.20 |
| Paycheck | 09/20/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -4,887.20 |
| Paycheck | 09/20/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | | 71.00 | -4,958.20 |
| Paycheck | 09/20/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -4,958.20 |
| Paycheck | 09/20/2024 | ACH | Shaston Challans | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -4,958.20 |
| Paycheck | 09/20/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | Receiver Account 6050322 | 581.00 | | -4,377.20 |
| Paycheck | 09/20/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | Receiver Account 6050322 | 168.00 | | -4,209.20 |
| Paycheck | 09/20/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -4,209.20 |
| Paycheck | 09/20/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | Receiver Account 6050322 | | 52.00 | -4,261.20 |
| Paycheck | 09/20/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | Receiver Account 6050322 | 46.44 | | -4,214.76 |
| Paycheck | 09/20/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | Receiver Account 6050322 | | 46.44 | -4,261.20 |
| Paycheck | 09/20/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | Receiver Account 6050322 | | 46.44 | -4,307.64 |
| Paycheck | 09/20/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | Receiver Account 6050322 | 10.86 | | -4,296.78 |
| Paycheck | 09/20/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | Receiver Account 6050322 | | 10.86 | -4,307.64 |
| Paycheck | 09/20/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | Receiver Account 6050322 | | 10.86 | -4,318.50 |
| Paycheck | 09/20/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -4,318.50 |
| Paycheck | 09/20/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -4,318.50 |
| Paycheck | 09/20/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | Receiver Account 6050322 | | 30.00 | -4,348.50 |
| Paycheck | 09/20/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | Receiver Account 6050322 | 8.24 | | -4,340.26 |
| Paycheck | 09/20/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | Receiver Account 6050322 | | 8.24 | -4,348.50 |
| Paycheck | 09/20/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | Receiver Account 6050322 | 176.67 | | -4,171.83 |
| Paycheck | 09/20/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -4,171.83 |
| Paycheck | 09/20/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -4,171.83 |
| Paycheck | 09/20/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | Receiver Account 6050322 | 10.95 | | -4,160.88 |
| Paycheck | 09/20/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | Receiver Account 6050322 | | 10.95 | -4,171.83 |
| Paycheck | 09/20/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | Receiver Account 6050322 | | 10.95 | -4,182.78 |
| Paycheck | 09/20/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | Receiver Account 6050322 | 2.56 | | -4,180.22 |
| Paycheck | 09/20/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | Receiver Account 6050322 | | 2.56 | -4,182.78 |
| Paycheck | 09/20/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | Receiver Account 6050322 | | 2.56 | -4,185.34 |
| Paycheck | 09/20/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -4,185.34 |
| Paycheck | 09/20/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -4,185.34 |
| Paycheck | 09/20/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | Receiver Account 6050322 | | 3.00 | -4,188.34 |
| Paycheck | 09/20/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | Receiver Account 6050322 | 1.94 | | -4,186.40 |
| Paycheck | 09/20/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | Receiver Account 6050322 | | 1.94 | -4,188.34 |
| Paycheck | 09/20/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 1,145.83 | | -3,042.51 |
| Paycheck | 09/20/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 148.01 | | -2,894.50 |
| Paycheck | 09/20/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 148.01 | -3,042.51 |
| Paycheck | 09/20/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 11.00 | | -3,031.51 |
| Paycheck | 09/20/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 11.00 | -3,042.51 |
| Paycheck | 09/20/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 11.28 | | -3,031.23 |



EXHIBIT A

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Filed 11/21/24    Page 191 of 209    PageID 3930

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 09/20/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 11.28 | -3,042.51 |
| Paycheck | 09/20/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 0.97 | -3,043.48 |
| Paycheck | 09/20/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 1.89 | -3,045.37 |
| Paycheck | 09/20/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 2.13 | | -3,043.24 |
| Paycheck | 09/20/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 2.13 | -3,045.37 |
| Paycheck | 09/20/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -3,045.37 |
| Paycheck | 09/20/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 99.00 | -3,144.37 |
| Paycheck | 09/20/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 70.86 | | -3,073.51 |
| Paycheck | 09/20/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 70.86 | -3,144.37 |
| Paycheck | 09/20/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 70.86 | -3,215.23 |
| Paycheck | 09/20/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 16.57 | | -3,198.66 |
| Paycheck | 09/20/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 16.57 | -3,215.23 |
| Paycheck | 09/20/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 16.57 | -3,231.80 |
| Paycheck | 09/20/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -3,231.80 |
| Paycheck | 09/20/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -3,231.80 |
| Paycheck | 09/20/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 53.00 | -3,284.80 |
| Paycheck | 09/20/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -3,284.80 |
| Paycheck | 09/20/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | -3,284.80 |
| Paycheck | 09/20/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 746.80 | | -2,538.00 |
| Paycheck | 09/20/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 192.00 | | -2,346.00 |
| Paycheck | 09/20/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | | 3.83 | -2,349.83 |
| Paycheck | 09/20/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 10.65 | | -2,339.18 |
| Paycheck | 09/20/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | | 10.65 | -2,349.83 |
| Paycheck | 09/20/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 39.66 | | -2,310.17 |
| Paycheck | 09/20/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | | 39.66 | -2,349.83 |
| Paycheck | 09/20/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 4.09 | | -2,345.74 |
| Paycheck | 09/20/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | | 4.09 | -2,349.83 |
| Paycheck | 09/20/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -2,349.83 |
| Paycheck | 09/20/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | | 55.00 | -2,404.83 |
| Paycheck | 09/20/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 57.97 | | -2,346.86 |
| Paycheck | 09/20/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | | 57.97 | -2,404.83 |
| Paycheck | 09/20/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | | 57.97 | -2,462.80 |
| Paycheck | 09/20/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 13.55 | | -2,449.25 |
| Paycheck | 09/20/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | | 13.55 | -2,462.80 |
| Paycheck | 09/20/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | | 13.55 | -2,476.35 |
| Paycheck | 09/20/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -2,476.35 |
| Paycheck | 09/20/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -2,476.35 |
| Paycheck | 09/20/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | Receiver Account 6050322 | 0.00 | | -2,476.35 |
| Paycheck | 09/20/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 1,724.80 | | -751.55 |
| Paycheck | 09/20/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 150.35 | | -601.20 |
| Paycheck | 09/20/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 150.35 | -751.55 |
| Paycheck | 09/20/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 10.92 | | -740.63 |
| Paycheck | 09/20/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 10.92 | -751.55 |
| Paycheck | 09/20/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 4.62 | | -746.93 |
| Paycheck | 09/20/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 4.62 | -751.55 |
| Paycheck | 09/20/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 2.12 | | -749.43 |
| Paycheck | 09/20/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 2.12 | -751.55 |
| Paycheck | 09/20/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 1.89 | -753.44 |
| Paycheck | 09/20/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 4.35 | | -749.09 |
| Paycheck | 09/20/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 4.35 | -753.44 |
| Paycheck | 09/20/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -753.44 |
| Paycheck | 09/20/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 222.00 | -975.44 |
| Paycheck | 09/20/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 106.82 | | -868.62 |



EXHIBIT A

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132-1    Filed 12/19/24    Page 192 of 209    PageID 3931

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 09/20/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 106.82 | -975.44 |
| Paycheck | 09/20/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 106.82 | -1,082.26 |
| Paycheck | 09/20/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 24.98 | | -1,057.28 |
| Paycheck | 09/20/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 24.98 | -1,082.26 |
| Paycheck | 09/20/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 24.98 | -1,107.24 |
| Paycheck | 09/20/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -1,107.24 |
| Paycheck | 09/20/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -1,107.24 |
| Paycheck | 09/20/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | | 34.46 | -1,141.70 |
| Paycheck | 09/20/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -1,141.70 |
| Paycheck | 09/20/2024 | ACH | Zachary Williams | | Admin Operations | | Receiver Account 6050322 | 0.00 | | -1,141.70 |
| Check | 09/20/2024 | ACH | Payroll | Jeff Payroll & Commission  Josh Commission | | √ | -SPLIT- | | 11,855.77 | -12,997.47 |
| Check | 09/20/2024 | ACH | Payroll | Jeff Payroll & Commission  Josh Commission | Meat Operations | | Receiver Account 6050322 | 2,307.69 | | -10,689.78 |
| Check | 09/20/2024 | ACH | Payroll | Jeff Payroll & Commission  Josh Commission | Meat Operations | | Receiver Account 6050322 | 7,082.03 | | -3,607.75 |
| Check | 09/20/2024 | ACH | Payroll | Jeff Payroll & Commission  Josh Commission | Meat Operations | | Receiver Account 6050322 | 2,466.05 | | -1,141.70 |
| Bill | 09/20/2024 | 37096 | Fulcrum Group Inc. | Inv. #37096 | | | Managed IT | | 6,500.41 | -7,642.11 |
| Bill | 09/20/2024 | 37096 | Fulcrum Group Inc. | Inv. #37096 | | | Accounts Payable | 6,500.41 | | -1,141.70 |
| Check | 09/20/2024 | | Facebook | Memo:XX0415 PURCHASE 0919 1619 FACEBK UDTSR845 3052154008 C | Marketing | √ | | | 2,000.00 | -3,141.70 |
| Check | 09/20/2024 | | Facebook | Memo:XX0415 PURCHASE 0919 1619 FACEBK U | Meat Operations | | Receiver Account 6050322 | 2,000.00 | | -1,141.70 |
| Check | 09/20/2024 | | ipostal | Memo:XX0415 PURCHASE 0919 2031 IPOSTALSCHEDULE IPOSTAL1CO | Postage | √ | | | 2.00 | -1,143.70 |
| Check | 09/20/2024 | | ipostal | Memo:XX0415 PURCHASE 0919 2031 IPOSTALSCHEDULE IPOSTAL1COM NY IN | | | Receiver Account 6050322 | 2.00 | | -1,141.70 |
| Check | 09/20/2024 | | Envatocom | Memo:XX0415 PURCHASE 0919 2039 ENVATO 69208789 ENVATOCOM U | Marketing | √ | | | 28.85 | -1,170.55 |
| Check | 09/20/2024 | | Envatocom | Memo:XX0415 PURCHASE 0919 2039 ENVATO 6 | Meat Operations | | Receiver Account 6050322 | 28.85 | | -1,141.70 |
| Deposit | 09/20/2024 | | Door Dash | Deposit | | √ | Retail | | 65.43 | -1,076.27 |
| Deposit | 09/20/2024 | | Door Dash | Deposit | | | Receiver Account 6050322 | 65.43 | | -1,141.70 |
| Check | 09/20/2024 | | Evergy | Memo:EVERGY KS CTRL AUTOPAY 426926432592 | Utilities | √ | | | 39.32 | -1,181.02 |
| Check | 09/20/2024 | | Evergy | Memo:EVERGY KS CTRL AUTOPAY 4269264325 | Meat Operations | | Receiver Account 6050322 | 39.32 | | -1,141.70 |
| Check | 09/20/2024 | | City of Hope - Water | Memo:City of Hope Payment XXXXXX0148 | Utilities | √ | | | 31.52 | -1,173.22 |
| Check | 09/20/2024 | | City of Hope - Water | Memo:City of Hope Payment XXXXXX0148 | | | Receiver Account 6050322 | 31.52 | | -1,141.70 |
| Check | 09/20/2024 | | McDonough Power Cooperative | Memo:XX0415 DDA RECUR 0920 0425 MDCMCDONOUGH PO 309833210 | Utilities | √ | | | 337.00 | -1,478.70 |
| Check | 09/20/2024 | | McDonough Power Cooperative | Memo:XX0415 DDA RECUR 0920 0425 MDCMCD | Cattle Operations | | Receiver Account 6050322 | 337.00 | | -1,141.70 |
| Check | 09/20/2024 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0042PBR8 | Marketing | √ | | | 500.00 | -1,641.70 |
| Check | 09/20/2024 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0042PBR8 | | | Receiver Account 6050322 | 500.00 | | -1,141.70 |
| Check | 09/20/2024 | | Best Pass Inc. | Memo:BEST PASS INC PAYMENT 56514 | Taxi, Tolls, Rental Car | √ | | | 230.57 | -1,372.27 |
| Check | 09/20/2024 | | Best Pass Inc. | Memo:BEST PASS INC PAYMENT 56514 | Meat Operations | | Receiver Account 6050322 | 230.57 | | -1,141.70 |
| Deposit | 09/20/2024 | | Woocommerce | Deposit | | √ | Retail | | 6,107.24 | 4,965.54 |
| Deposit | 09/20/2024 | | Woocommerce | Deposit | Meat Operations | | AGB 6052443 | 6,107.24 | | -1,141.70 |
| Deposit | 09/20/2024 | | Big Nates Family BBQ | Deposit Payee:AGRIDIME LLC Ray Dandri 11192462 | | √ | Wholesale | | 1,004.81 | -136.89 |
| Deposit | 09/20/2024 | | Big Nates Family BBQ | Deposit Payee:AGRIDIME LLC Ray Dandri 11192462 | | | AGB 6052443 | 1,004.81 | | -1,141.70 |
| Deposit | 09/20/2024 | | Sage & Barrel | Deposit Payee:AGRIDIME LLC Sage  Bar 111924622 | | √ | Wholesale | | 827.44 | -314.26 |
| Deposit | 09/20/2024 | | Sage & Barrel | Deposit Payee:AGRIDIME LLC Sage  Bar 111924622 | | | AGB 6052443 | 827.44 | | -1,141.70 |
| Check | 09/20/2024 | | Dallas Goracke | AGRIDIME LLC Dallas Gor 111924622 | | √ | Feed & Care | | 7,263.49 | -8,405.19 |
| Check | 09/20/2024 | | Dallas Goracke | AGRIDIME LLC Dallas Gor 111924622 | | | Receiver Account 6050322 | 7,263.49 | | -1,141.70 |
| Bill | 09/20/2024 | WZ11356 | Cstk | Inv. #WZ11356   Service Call for Unit #27814 | | | Equipment Parts & Repair | | 1,384.06 | -2,525.76 |
| Bill | 09/20/2024 | WZ11356 | Cstk | Inv. #WZ11356   Service Call for Unit #27814 | Meat Operations | | Accounts Payable | 1,384.06 | | -1,141.70 |
| Bill | 09/20/2024 | October 2024 | AFCO Direct | October 2024 | | | Stock Throughput | | 11,910.43 | -13,052.13 |
| Bill | 09/20/2024 | October 2024 | AFCO Direct | October 2024 | Admin Operations | | Accounts Payable | 11,910.43 | | -1,141.70 |
| Paycheck | 09/20/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 1,076.95 | | -64.75 |
| Paycheck | 09/20/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 269.20 | | 204.45 |
| Paycheck | 09/20/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 537.66 | | 742.11 |
| Paycheck | 09/20/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 537.66 | 204.45 |
| Paycheck | 09/20/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 39.66 | | 244.11 |
| Paycheck | 09/20/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 39.66 | 204.45 |
| Paycheck | 09/20/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 4.62 | | 209.07 |
| Paycheck | 09/20/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 4.62 | 204.45 |



EXHIBIT A

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P     Document 132     Filed 11/21/24     Page 193 of 209     PageID 3932

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 09/20/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 6.47 | | 210.92 |
| Paycheck | 09/20/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 6.47 | 204.45 |
| Paycheck | 09/20/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 20.00 | | 184.45 |
| Paycheck | 09/20/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | | 184.45 |
| Paycheck | 09/20/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 4.35 | | 188.80 |
| Paycheck | 09/20/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 4.35 | 184.45 |
| Paycheck | 09/20/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 0.00 | | 184.45 |
| Paycheck | 09/20/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 83.00 | 101.45 |
| Paycheck | 09/20/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 82.22 | | 183.67 |
| Paycheck | 09/20/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 82.22 | 101.45 |
| Paycheck | 09/20/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 82.22 | 19.23 |
| Paycheck | 09/20/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 19.23 | | 38.46 |
| Paycheck | 09/20/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 19.23 | 19.23 |
| Paycheck | 09/20/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | | 19.23 | 0.00 |
| Paycheck | 09/20/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 0.00 | | 0.00 |
| Paycheck | 09/20/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 0.00 | | 0.00 |
| Paycheck | 09/20/2024 | ACH | Gina K Eastman | | Admin Operations | | Receiver Account 6050322 | 0.00 | | 0.00 |
| Check | 09/23/2024 | | ipostal | Memo:XX0415 PURCHASE 0921 1941 IPOSTALSTORAGE IPOSTAL1COM | | √ | Postage | | 2.20 | -2.20 |
| Check | 09/23/2024 | | ipostal | Memo:XX0415 PURCHASE 0921 1941 IPOSTALSTORAGE IPOSTAL1COM NY IN | | | Receiver Account 6050322 | 2.20 | | 0.00 |
| Check | 09/23/2024 | | ipostal | Memo:XX0415 PURCHASE 0921 1943 IPOSTALRENEWAL IPOSTAL1COM | | √ | Postage | | 14.99 | -14.99 |
| Check | 09/23/2024 | | ipostal | Memo:XX0415 PURCHASE 0921 1943 IPOSTALRENEWAL IPOSTAL1COM NY IN | | | Receiver Account 6050322 | 14.99 | | 0.00 |
| Check | 09/23/2024 | | Adobe | Memo:XX2313 DDA RECUR 0921 2120 ADOBE ADOBE 4085366000 CA IN | | √ | Office Supplies & Software | | 64.94 | -64.94 |
| Check | 09/23/2024 | | Adobe | Memo:XX2313 DDA RECUR 0921 2120 ADOBE A Admin Operations | | | Receiver Account 6050322 | 64.94 | | 0.00 |
| Check | 09/23/2024 | | Facebook | Memo:XX0415 PURCHASE 0922 1153 FACEBK 2KBBC8L5 3052154008 C | | √ | Marketing | | 2,000.00 | -2,000.00 |
| Check | 09/23/2024 | | Facebook | Memo:XX0415 PURCHASE 0922 1153 FACEBK 2 Meat Operations | | | Receiver Account 6050322 | 2,000.00 | | 0.00 |
| Check | 09/23/2024 | | Adobe | Memo:XX2313 DDA RECUR 0922 1327 ADOBE ADOBE 4085366000 CA IN | | √ | Office Supplies & Software | | 29.99 | -29.99 |
| Check | 09/23/2024 | | Adobe | Memo:XX2313 DDA RECUR 0922 1327 ADOBE A Admin Operations | | | Receiver Account 6050322 | 29.99 | | 0.00 |
| Check | 09/23/2024 | | TASC | Memo:TASC FUNDING b278f79dc912977 | | √ | Health | | 154.61 | -154.61 |
| Check | 09/23/2024 | | TASC | Memo:TASC FUNDING b278f79dc912977 | Admin Operations | | Receiver Account 6050322 | 154.61 | | 0.00 |
| Check | 09/23/2024 | | Just Energy | Memo:JUST ENERGY UTILITIES 9810599 | | √ | Utilities | | 265.93 | -265.93 |
| Check | 09/23/2024 | | Just Energy | Memo:JUST ENERGY UTILITIES 9810599 | Meat Operations | | Receiver Account 6050322 | 265.93 | | 0.00 |
| Check | 09/23/2024 | | Just Energy | Memo:JUST ENERGY UTILITIES 9810603 | | √ | Utilities | | 7,478.15 | -7,478.15 |
| Check | 09/23/2024 | | Just Energy | Memo:JUST ENERGY UTILITIES 9810603 | Meat Operations | | Receiver Account 6050322 | 7,478.15 | | 0.00 |
| Check | 09/23/2024 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0042QUZY | | √ | Marketing | | 500.00 | -500.00 |
| Check | 09/23/2024 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0042QUZY | | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Check | 09/23/2024 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0042S82R | | √ | Marketing | | 500.00 | -500.00 |
| Check | 09/23/2024 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0042S82R | | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Check | 09/23/2024 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0042PIQ8 | | √ | Marketing | | 500.00 | -500.00 |
| Check | 09/23/2024 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0042PIQ8 | | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Check | 09/23/2024 | | Wex Bank - QT | Memo:Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 1,609.89 | -1,609.89 |
| Check | 09/23/2024 | | Wex Bank - QT | Memo:Wex Inc EFSLLC 0006702200043 | Meat Operations | | Receiver Account 6050322 | 1,609.89 | | 0.00 |
| Deposit | 09/23/2024 | | Legendary Meats | Deposit | | √ | Wholesale | 63,601.44 | | 63,601.44 |
| Deposit | 09/23/2024 | | Legendary Meats | Deposit | | | Receiver Account 6050322 | | 63,601.44 | 0.00 |
| Check | 09/23/2024 | | New Benefits | Memo:New Benefits LTD ACH Collec 1185515 | | √ | Health | | 295.71 | -295.71 |
| Check | 09/23/2024 | | New Benefits | Memo:New Benefits LTD ACH Collec 1185515 | Admin Operations | | Receiver Account 6050322 | 295.71 | | 0.00 |
| Deposit | 09/23/2024 | | Various | Deposit | | √ | Wholesale | 38,584.11 | | 38,584.11 |
| Deposit | 09/23/2024 | | Various | Deposit | | | Receiver Account 6050322 | | 38,584.11 | 0.00 |
| Deposit | 09/23/2024 | | Various | Deposit | | √ | Wholesale | 6,921.23 | | 6,921.23 |
| Deposit | 09/23/2024 | | Various | Deposit | | | Receiver Account 6050322 | | 6,921.23 | 0.00 |
| Deposit | 09/23/2024 | | Woocommerce | Deposit | | √ | Retail | 5,974.51 | | 5,974.51 |
| Deposit | 09/23/2024 | | Woocommerce | Deposit | Meat Operations | | AGB 6052443 | | 5,974.51 | 0.00 |
| Deposit | 09/23/2024 | | Sage & Barrel | Deposit | | √ | Wholesale | 99.70 | | 99.70 |
| Deposit | 09/23/2024 | | Sage & Barrel | Deposit | | | AGB 6052443 | | 99.70 | 0.00 |
| Bill Pmt -Check | 09/23/2024 | ACH | Airgas | Inv. #9153129469, 9153174920 | | √ | Accounts Payable | | 2,121.99 | -2,121.99 |



**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 09/23/2024 | ACH | Airgas | Inv. #9153129469, 9153174920 | | | AGB 6052443 | 2,121.99 | | 0.00 |
| Bill Pmt -Check | 09/23/2024 | ACH | Cold Keepers LLC | 9252 | | √ | Accounts Payable | | 8,013.19 | -8,013.19 |
| Bill Pmt -Check | 09/23/2024 | ACH | Cold Keepers LLC | 9252 | | | AGB 6052443 | 8,013.19 | | 0.00 |
| Bill Pmt -Check | 09/23/2024 | ONLINE | DSO Rural Elec | 8/1/24 - 9/1/24   Meter #1N6037360839 | | √ | Accounts Payable | | 42.48 | -42.48 |
| Bill Pmt -Check | 09/23/2024 | ONLINE | DSO Rural Elec | 8/1/24 - 9/1/24   Meter #1N6037360839 | | | Receiver Account 6050322 | 42.48 | | 0.00 |
| Bill Pmt -Check | 09/23/2024 | ACH | Uline | Inv. #182278754 | | √ | Accounts Payable | | 1,082.80 | -1,082.80 |
| Bill Pmt -Check | 09/23/2024 | ACH | Uline | Inv. #182278754 | | | AGB 6052443 | 1,082.80 | | 0.00 |
| Bill Pmt -Check | 09/23/2024 | ONLINE | Unishippers | Inv. #240908W005691 | | √ | Accounts Payable | | 8,119.15 | -8,119.15 |
| Bill Pmt -Check | 09/23/2024 | ONLINE | Unishippers | Inv. #240908W005691 | | | AGB 6052443 | 8,119.15 | | 0.00 |
| Bill Pmt -Check | 09/23/2024 | ONLINE | ACC Business | Inv. #241982463 | | √ | Accounts Payable | | 798.64 | -798.64 |
| Bill Pmt -Check | 09/23/2024 | ONLINE | ACC Business | Inv. #241982463 | | | Receiver Account 6050322 | 798.64 | | 0.00 |
| Bill Pmt -Check | 09/23/2024 | 995045 | James Hamilton Lawn Wizard | Mowing and Weedeating at Kansas Warehouse | | √ | Accounts Payable | | 105.00 | -105.00 |
| Bill Pmt -Check | 09/23/2024 | 995045 | James Hamilton Lawn Wizard | Mowing and Weedeating at Kansas Warehouse | | | Receiver Account 6050322 | 105.00 | | 0.00 |
| Bill Pmt -Check | 09/23/2024 | WIRE | Thermal Trek, Inc | Inv. #7126 | | √ | Accounts Payable | | 1,667.74 | -1,667.74 |
| Bill Pmt -Check | 09/23/2024 | WIRE | Thermal Trek, Inc | Inv. #7126 | | | Receiver Account 6050322 | 1,667.74 | | 0.00 |
| Bill Pmt -Check | 09/23/2024 | ONLINE | Verizon | Memo:ACHMA VISB BILL PYMNT 0776073 | | √ | Accounts Payable | | 10,372.27 | -10,372.27 |
| Bill Pmt -Check | 09/23/2024 | ONLINE | Verizon | Memo:ACHMA VISB BILL PYMNT 0776073 | | | Receiver Account 6050322 | 10,372.27 | | 0.00 |
| Check | 09/23/2024 | | Google Adwords | GOOGLE ADWORDS76 US0042TYNT | | | Marketing | | 500.00 | -500.00 |
| Check | 09/23/2024 | | Google Adwords | GOOGLE ADWORDS76 US0042TYNT | Meat Operations | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Check | 09/23/2024 | | | Incoming Wire Fee 79348873 | | | Bank Charges & Fees | | 12.00 | -12.00 |
| Check | 09/23/2024 | | | Incoming Wire Fee 79348873 | Admin Operations | | Receiver Account 6050322 | 12.00 | | 0.00 |
| Bill | 09/23/2024 | 9154004223 | Airgas | Inv. #9154004223 | | | Cold Packs | | 1,049.29 | -1,049.29 |
| Bill | 09/23/2024 | 9154004223 | Airgas | Inv. #9154004223 | Meat Operations | | Accounts Payable | 1,049.29 | | 0.00 |
| Bill | 09/23/2024 | 722-43318155 | Veritiv | Inv. #722-43318155 | | | Cold Packs | | 684.18 | -684.18 |
| Bill | 09/23/2024 | 722-43318155 | Veritiv | Inv. #722-43318155 | Meat Operations | | Accounts Payable | 684.18 | | 0.00 |
| Bill | 09/23/2024 | 9154051484 | Airgas | Inv. #9154051484 | | | Cold Packs | | 1,688.92 | -1,688.92 |
| Bill | 09/23/2024 | 9154051484 | Airgas | Inv. #9154051484 | Meat Operations | | Accounts Payable | 1,688.92 | | 0.00 |
| Deposit | 09/24/2024 | | Food Maven | Deposit | | √ | Wholesale | | 7,166.13 | 7,166.13 |
| Deposit | 09/24/2024 | | Food Maven | Deposit | | | Receiver Account 6050322 | | 7,166.13 | 0.00 |
| Check | 09/24/2024 | | Wex Bank - QT | Memo:Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 2,000.00 | -2,000.00 |
| Check | 09/24/2024 | | Wex Bank - QT | Memo:Wex Inc EFSLLC 0006702200043 | Meat Operations | | Receiver Account 6050322 | 2,000.00 | | 0.00 |
| Check | 09/24/2024 | | Wex Bank - QT | Memo:Wex Inc EFSLLC 0006702200043 | | | Fuel | | 2,781.92 | -2,781.92 |
| Check | 09/24/2024 | | Wex Bank - QT | Memo:Wex Inc EFSLLC 0006702200043 | Meat Operations | | Receiver Account 6050322 | 2,781.92 | | 0.00 |
| Check | 09/24/2024 | | USPS | Memo:XX2289 PURCHASE 0923 0517 USPS STAMPS ENDI 88843400551 | | √ | Shipping | | 100.00 | -100.00 |
| Check | 09/24/2024 | | USPS | Memo:XX2289 PURCHASE 0923 0517 USPS STA | Meat Operations | | Receiver Account 6050322 | 100.00 | | 0.00 |
| Check | 09/24/2024 | | USPS | Memo:XX2289 PURCHASE 0924 0325 USPS PO 19402604 HERINGTON K | | √ | Shipping | | 9.85 | -9.85 |
| Check | 09/24/2024 | | USPS | Memo:XX2289 PURCHASE 0924 0325 USPS PO | Meat Operations | | Receiver Account 6050322 | 9.85 | | 0.00 |
| Check | 09/24/2024 | | USPS | Memo:XX2289 PURCHASE 0924 1013 STAMPSCOM USP 8556082677 TX | | √ | Shipping | | 100.00 | -100.00 |
| Check | 09/24/2024 | | USPS | Memo:XX2289 PURCHASE 0924 1013 STAMPSC | Meat Operations | | Receiver Account 6050322 | 100.00 | | 0.00 |
| Deposit | 09/24/2024 | | Woocommerce | Deposit | | √ | Retail | | 12,468.15 | 12,468.15 |
| Deposit | 09/24/2024 | | Woocommerce | Deposit | Meat Operations | | AGB 6052443 | | 12,468.15 | 0.00 |
| Bill Pmt -Check | 09/24/2024 | ACH | Sunstate Equipment Company | Inv. #11093295-026    Scissor Lift 40' | | √ | Accounts Payable | | 1,821.20 | -1,821.20 |
| Bill Pmt -Check | 09/24/2024 | ACH | Sunstate Equipment Company | Inv. #11093295-026    Scissor Lift 40' | | | Receiver Account 6050322 | 1,821.20 | | 0.00 |
| Bill | 09/24/2024 | October Rent  AZ | Bambi Feathers LLC | October Rent Arizona Warehouse | | | Phoenix | | 21,444.37 | -21,444.37 |
| Bill | 09/24/2024 | October Rent  AZ | Bambi Feathers LLC | October Rent Arizona Warehouse | Admin Operations | | Accounts Payable | 21,444.37 | | 0.00 |
| Bill | 09/24/2024 | 8615 | DFW Reefer Repair | Inv. #8615    Unit #144619 | | | Truck Maintenance | | 415.00 | -415.00 |
| Bill | 09/24/2024 | 8615 | DFW Reefer Repair | Inv. #8615    Unit #144619 | Meat Operations | | Accounts Payable | 415.00 | | 0.00 |
| Check | 09/24/2024 | | Nordic Ice | AGRIDIME LLC Nordic Ice 111924622 | | √ | Cold Packs | | 3,529.30 | -3,529.30 |
| Check | 09/24/2024 | | Nordic Ice | AGRIDIME LLC Nordic Ice 111924622 | | | AGB 6052443 | 3,529.30 | | 0.00 |
| Check | 09/24/2024 | | Google Adwords | GOOGLE ADWORDS76 US0042SW3I | | √ | Marketing | | 500.00 | -500.00 |
| Check | 09/24/2024 | | Google Adwords | GOOGLE ADWORDS76 US0042SW3I | | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Check | 09/24/2024 | | | Outgoing Wire Fee 89338 | | √ | Bank Charges & Fees | | 17.00 | -17.00 |
| Check | 09/24/2024 | | | Outgoing Wire Fee 89338 | | | Receiver Account 6050322 | 17.00 | | 0.00 |
| Liability Check | 09/25/2024 | ACH | Kansas Department of Revenue | Memo:KSDEPTOFREVENUE TAXDRAFTS 036821207654F01 | | √ | Payroll Liabilities | | 460.00 | -460.00 |



EXHIBIT A

2:09 PM
11/11/24
Accrual Basis

# Agridime LLC
## Transaction Detail by Account
### July through September 2024

Case 4:23-cv-01224-P    Document 132    Filed 12/31/24    Page 195 of 209    PageID 3934

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Liability Check | 09/25/2024 | ACH | Kansas Department of Revenue | Memo:KSDEPTOFREVENUE TAXDRAFTS 036821207654F01 | | | Receiver Account 6050322 | 460.00 | | 0.00 |
| Bill | 09/25/2024 | 240922W005899 | Unishippers | Inv. #240922W005899 | | | Shipping | | 10,954.26 | -10,954.26 |
| Bill | 09/25/2024 | 240922W005899 | Unishippers | Inv. #240922W005899 | Meat Operations | | Accounts Payable | 10,954.26 | | 0.00 |
| Bill | 09/25/2024 | 8284 & 8285 | Thermal Trek, Inc | Inv. #8284 & 8285 | | | Cold Storage | | 3,335.48 | -3,335.48 |
| Bill | 09/25/2024 | 8284 & 8285 | Thermal Trek, Inc | Inv. #8284 & 8285 | Meat Operations | | Accounts Payable | 3,335.48 | | 0.00 |
| Deposit | 09/25/2024 | | Woocommerce | WooPayments WooPayment STL5U9S8A5F8J1 | | √ | Retail | 24,688.28 | | 24,688.28 |
| Deposit | 09/25/2024 | | Woocommerce | WooPayments WooPayment STL5U9S8A5F8J1 | | | AGB 6052443 | | 24,688.28 | 0.00 |
| Deposit | 09/25/2024 | | Various | DEPOSIT | | √ | Wholesale | 47,992.81 | | 47,992.81 |
| Deposit | 09/25/2024 | | Various | DEPOSIT | | | Receiver Account 6050322 | | 47,992.81 | 0.00 |
| Check | 09/25/2024 | | TASC | TASC INVOICES 33050111 | | √ | Health | | 75.00 | -75.00 |
| Check | 09/25/2024 | | TASC | TASC INVOICES 33050111 | | | Receiver Account 6050322 | 75.00 | | 0.00 |
| Check | 09/25/2024 | | Intuit | INTUIT  TSheets 0856600 | | √ | Office Supplies & Software | | 174.82 | -174.82 |
| Check | 09/25/2024 | | Intuit | INTUIT  TSheets 0856600 | | | Receiver Account 6050322 | 174.82 | | 0.00 |
| Check | 09/25/2024 | | Google Adworks | GOOGLE ADWORDS76 US0042T7C0 | | √ | Marketing | | 500.00 | -500.00 |
| Check | 09/25/2024 | | Google Adworks | GOOGLE ADWORDS76 US0042T7C0 | | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Check | 09/25/2024 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 700.00 | -700.00 |
| Check | 09/25/2024 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | | | Receiver Account 6050322 | 700.00 | | 0.00 |
| Check | 09/25/2024 | | Knox County Real Estate | XX0415 PURCHASE 0924 2351 CATKNOX COUNTY  6783221836 IL 4729( | | √ | Illinois | | 1,433.11 | -1,433.11 |
| Check | 09/25/2024 | | Knox County Real Estate | XX0415 PURCHASE 0924 2351 CATKNOX COUNTY  6783221836 IL 47290835 42( | | | Receiver Account 6050322 | 1,433.11 | | 0.00 |
| Check | 09/25/2024 | | Facebook | XX0415 PURCHASE 0924 1805 FACEBK TGCSB9Y5 3052154008 CA IN04 | | √ | Marketing | | 2,000.00 | -2,000.00 |
| Check | 09/25/2024 | | Facebook | XX0415 PURCHASE 0924 1805 FACEBK TGCSB9Y5 3052154008 CA IN0400 426( | | | Receiver Account 6050322 | 2,000.00 | | 0.00 |
| Check | 09/25/2024 | | Steve Johnson | Memo:Outgoing Wire | | √ | Retail | | 75,000.00 | -75,000.00 |
| Check | 09/25/2024 | | Steve Johnson | Memo:Outgoing Wire | | | AGB 6052443 | 75,000.00 | | 0.00 |
| Bill | 09/26/2024 | October 2024 | Premco Financial | October 2024   Acct. #217-240807-152009 | | | General Liability | | 9,074.92 | -9,074.92 |
| Bill | 09/26/2024 | October 2024 | Premco Financial | October 2024   Acct. #217-240807-152009 | Admin Operations | | Accounts Payable | 9,074.92 | | 0.00 |
| Bill | 09/26/2024 | CL 2024-133 | Kenneth Livingston Trucking | Inv. #CL 2024-133   S. Johnson to Itasca, TX | | | Inbound | | 3,062.72 | -3,062.72 |
| Bill | 09/26/2024 | CL 2024-133 | Kenneth Livingston Trucking | Inv. #CL 2024-133   S. Johnson to Itasca, TX | Cattle Operations | | Accounts Payable | 3,062.72 | | 0.00 |
| Deposit | 09/26/2024 | | Woocommerce | WooPayments WooPayment STBOX1D3F8Z5U9 | | √ | Retail | 15,932.00 | | 15,932.00 |
| Deposit | 09/26/2024 | | Woocommerce | WooPayments WooPayment STBOX1D3F8Z5U9 | | | AGB 6052443 | | 15,932.00 | 0.00 |
| Check | 09/26/2024 | | | Outgoing Wire Fee 89337 | | √ | Bank Charges & Fees | | 17.00 | -17.00 |
| Check | 09/26/2024 | | | Outgoing Wire Fee 89337 | | | AGB 6052443 | 17.00 | | 0.00 |
| Check | 09/26/2024 | | Google Adworks | GOOGLE ADWORDS76 US0042TGCX | | √ | Marketing | | 500.00 | -500.00 |
| Check | 09/26/2024 | | Google Adworks | GOOGLE ADWORDS76 US0042TGCX | | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Check | 09/26/2024 | | Stamps.com | XX2313 DDA RECUR 0926 1011 STAMPSCOM 8556082677 TX IN8700 42 | | √ | Shipping | | 20.19 | -20.19 |
| Check | 09/26/2024 | | Stamps.com | XX2313 DDA RECUR 0926 1011 STAMPSCOM 8556082677 TX IN8700 42702510 | | | Receiver Account 6050322 | 20.19 | | 0.00 |
| Check | 09/26/2024 | | QT | XX2313 PURCHASE 0925 1252 QT 414 OUTSIDE GILBERT AZ 001 42691 | | √ | Fuel | | 97.53 | -97.53 |
| Check | 09/26/2024 | | QT | XX2313 PURCHASE 0925 1252 QT 414 OUTSIDE GILBERT AZ 001 42691533032( | | | Receiver Account 6050322 | 97.53 | | 0.00 |
| Bill | 09/26/2024 | 9974837921 | Verizon | Inv. #9974837921 | | | Phone Bill | | 6,354.71 | -6,354.71 |
| Bill | 09/26/2024 | 9974837921 | Verizon | Inv. #9974837921 | Admin Operations | | Accounts Payable | 6,354.71 | | 0.00 |
| Paycheck | 09/27/2024 | ACH | Alfredo T Villalpando | | Meat Operations:AZ | | -SPLIT- | | 1,029.36 | -1,029.36 |
| Paycheck | 09/27/2024 | ACH | Anthony Avila | | Meat Operations:TX | | -SPLIT- | | 589.51 | -1,618.87 |
| Paycheck | 09/27/2024 | ACH | Caleb D Weaver | | Meat Operations | | -SPLIT- | | 1,288.69 | -2,907.56 |
| Paycheck | 09/27/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | -SPLIT- | | 869.51 | -3,777.07 |
| Paycheck | 09/27/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | -SPLIT- | | 631.58 | -4,408.65 |
| Paycheck | 09/27/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | -SPLIT- | | 626.49 | -5,035.14 |
| Paycheck | 09/27/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | -SPLIT- | | 868.11 | -5,903.25 |
| Paycheck | 09/27/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | -SPLIT- | | 1,923.89 | -7,827.14 |
| Paycheck | 09/27/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | -SPLIT- | | 789.88 | -8,617.02 |
| Paycheck | 09/27/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | -SPLIT- | | 746.97 | -9,363.99 |
| Paycheck | 09/27/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | -SPLIT- | | 731.80 | -10,095.79 |
| Paycheck | 09/27/2024 | ACH | Shaston Challans | | Meat Operations:KS | | -SPLIT- | | 1,106.58 | -11,202.37 |
| Paycheck | 09/27/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | -SPLIT- | | 637.11 | -11,839.48 |
| Paycheck | 09/27/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | -SPLIT- | | 81.20 | -11,920.68 |
| Paycheck | 09/27/2024 | ACH | Trepton E Songory | | Meat Operations:KS | | -SPLIT- | | 959.24 | -12,879.92 |



EXHIBIT A

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 09/27/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | √ | -SPLIT- | | 821.58 | -13,701.50 |
| Paycheck | 09/27/2024 | ACH | Zachary Williams | | Admin Operations | √ | -SPLIT- | | 1,349.94 | -15,051.44 |
| Paycheck | 09/27/2024 | ACH | Alfredo T Villapando | | Meat Operations:AZ | | AGB 6052443 | 1,307.69 | | -13,743.75 |
| Paycheck | 09/27/2024 | ACH | Alfredo T Villapando | | Meat Operations:AZ | | AGB 6052443 | 389.21 | | -13,354.54 |
| Paycheck | 09/27/2024 | ACH | Alfredo T Villapando | | Meat Operations:AZ | | AGB 6052443 | | 389.21 | -13,743.75 |
| Paycheck | 09/27/2024 | ACH | Alfredo T Villapando | | Meat Operations:AZ | | AGB 6052443 | 21.83 | | -13,721.92 |
| Paycheck | 09/27/2024 | ACH | Alfredo T Villapando | | Meat Operations:AZ | | AGB 6052443 | | 21.83 | -13,743.75 |
| Paycheck | 09/27/2024 | ACH | Alfredo T Villapando | | Meat Operations:AZ | | AGB 6052443 | 4.62 | | -13,739.13 |
| Paycheck | 09/27/2024 | ACH | Alfredo T Villapando | | Meat Operations:AZ | | AGB 6052443 | | 4.62 | -13,743.75 |
| Paycheck | 09/27/2024 | ACH | Alfredo T Villapando | | Meat Operations:AZ | | AGB 6052443 | | 2.84 | -13,746.59 |
| Paycheck | 09/27/2024 | ACH | Alfredo T Villapando | | Meat Operations:AZ | | AGB 6052443 | 4.01 | | -13,742.58 |
| Paycheck | 09/27/2024 | ACH | Alfredo T Villapando | | Meat Operations:AZ | | AGB 6052443 | | 4.01 | -13,746.59 |
| Paycheck | 09/27/2024 | ACH | Alfredo T Villapando | | Meat Operations:AZ | | AGB 6052443 | 6.74 | | -13,739.85 |
| Paycheck | 09/27/2024 | ACH | Alfredo T Villapando | | Meat Operations:AZ | | AGB 6052443 | | 6.74 | -13,746.59 |
| Paycheck | 09/27/2024 | ACH | Alfredo T Villapando | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -13,746.59 |
| Paycheck | 09/27/2024 | ACH | Alfredo T Villapando | | Meat Operations:AZ | | AGB 6052443 | | 130.00 | -13,876.59 |
| Paycheck | 09/27/2024 | ACH | Alfredo T Villapando | | Meat Operations:AZ | | AGB 6052443 | 80.90 | | -13,795.69 |
| Paycheck | 09/27/2024 | ACH | Alfredo T Villapando | | Meat Operations:AZ | | AGB 6052443 | | 80.90 | -13,876.59 |
| Paycheck | 09/27/2024 | ACH | Alfredo T Villapando | | Meat Operations:AZ | | AGB 6052443 | | 80.90 | -13,957.49 |
| Paycheck | 09/27/2024 | ACH | Alfredo T Villapando | | Meat Operations:AZ | | AGB 6052443 | 18.92 | | -13,938.57 |
| Paycheck | 09/27/2024 | ACH | Alfredo T Villapando | | Meat Operations:AZ | | AGB 6052443 | | 18.92 | -13,957.49 |
| Paycheck | 09/27/2024 | ACH | Alfredo T Villapando | | Meat Operations:AZ | | AGB 6052443 | | 18.92 | -13,976.41 |
| Paycheck | 09/27/2024 | ACH | Alfredo T Villapando | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -13,976.41 |
| Paycheck | 09/27/2024 | ACH | Alfredo T Villapando | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -13,976.41 |
| Paycheck | 09/27/2024 | ACH | Alfredo T Villapando | | Meat Operations:AZ | | AGB 6052443 | | 45.67 | -14,022.08 |
| Paycheck | 09/27/2024 | ACH | Alfredo T Villapando | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -14,022.08 |
| Paycheck | 09/27/2024 | ACH | Alfredo T Villapando | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -14,022.08 |
| Paycheck | 09/27/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 660.00 | | -13,362.08 |
| Paycheck | 09/27/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 537.66 | | -12,824.42 |
| Paycheck | 09/27/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | | 537.66 | -13,362.08 |
| Paycheck | 09/27/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 39.66 | | -13,322.42 |
| Paycheck | 09/27/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | | 39.66 | -13,362.08 |
| Paycheck | 09/27/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 6.47 | | -13,355.61 |
| Paycheck | 09/27/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | | 6.47 | -13,362.08 |
| Paycheck | 09/27/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 12.04 | | -13,350.04 |
| Paycheck | 09/27/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | | 12.04 | -13,362.08 |
| Paycheck | 09/27/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -13,362.08 |
| Paycheck | 09/27/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | | 20.00 | -13,382.08 |
| Paycheck | 09/27/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 40.92 | | -13,341.16 |
| Paycheck | 09/27/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | | 40.92 | -13,382.08 |
| Paycheck | 09/27/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | | 40.92 | -13,423.00 |
| Paycheck | 09/27/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 9.57 | | -13,413.43 |
| Paycheck | 09/27/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | | 9.57 | -13,423.00 |
| Paycheck | 09/27/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | | 9.57 | -13,432.57 |
| Paycheck | 09/27/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -13,432.57 |
| Paycheck | 09/27/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -13,432.57 |
| Paycheck | 09/27/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -13,432.57 |
| Paycheck | 09/27/2024 | ACH | Anthony Avila | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -13,432.57 |
| Paycheck | 09/27/2024 | ACH | Brooke Donnelly | | Admin Operations | √ | -SPLIT- | | 1,330.07 | -14,762.64 |
| Paycheck | 09/27/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 1,673.08 | | -13,089.56 |
| Paycheck | 09/27/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 150.35 | | -12,939.21 |
| Paycheck | 09/27/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | | 150.35 | -13,089.56 |
| Paycheck | 09/27/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 10.92 | | -13,078.64 |
| Paycheck | 09/27/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | | 10.92 | -13,089.56 |

EXHIBIT A


2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Page 197 of 209    PageID 3936

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 09/27/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 4.62 | | -13,084.94 |
| Paycheck | 09/27/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | | 4.62 | -13,089.56 |
| Paycheck | 09/27/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | | 3.65 | -13,093.21 |
| Paycheck | 09/27/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 2.12 | | -13,091.09 |
| Paycheck | 09/27/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | | 2.12 | -13,093.21 |
| Paycheck | 09/27/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 10.50 | | -13,082.71 |
| Paycheck | 09/27/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | | 10.50 | -13,093.21 |
| Paycheck | 09/27/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 0.00 | | -13,093.21 |
| Paycheck | 09/27/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 0.00 | | -13,093.21 |
| Paycheck | 09/27/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | | 16.69 | -13,109.90 |
| Paycheck | 09/27/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 0.00 | | -13,109.90 |
| Paycheck | 09/27/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 0.00 | | -13,109.90 |
| Paycheck | 09/27/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | | 124.00 | -13,233.90 |
| Paycheck | 09/27/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 103.51 | | -13,130.39 |
| Paycheck | 09/27/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | | 103.51 | -13,233.90 |
| Paycheck | 09/27/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | | 103.51 | -13,337.41 |
| Paycheck | 09/27/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 24.21 | | -13,313.20 |
| Paycheck | 09/27/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | | 24.21 | -13,337.41 |
| Paycheck | 09/27/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | | 24.21 | -13,361.62 |
| Paycheck | 09/27/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 0.00 | | -13,361.62 |
| Paycheck | 09/27/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 0.00 | | -13,361.62 |
| Paycheck | 09/27/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | | 70.95 | -13,432.57 |
| Paycheck | 09/27/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 0.00 | | -13,432.57 |
| Paycheck | 09/27/2024 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 0.00 | | -13,432.57 |
| Paycheck | 09/27/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | 1,730.77 | | -11,701.80 |
| Paycheck | 09/27/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | 389.21 | | -11,312.59 |
| Paycheck | 09/27/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | | 389.21 | -11,701.80 |
| Paycheck | 09/27/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | 21.83 | | -11,679.97 |
| Paycheck | 09/27/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | | 21.83 | -11,701.80 |
| Paycheck | 09/27/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | 4.01 | | -11,697.79 |
| Paycheck | 09/27/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | | 4.01 | -11,701.80 |
| Paycheck | 09/27/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | 4.62 | | -11,697.18 |
| Paycheck | 09/27/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | | 4.62 | -11,701.80 |
| Paycheck | 09/27/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | 3.43 | | -11,698.37 |
| Paycheck | 09/27/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | | 3.43 | -11,701.80 |
| Paycheck | 09/27/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | 0.00 | | -11,701.80 |
| Paycheck | 09/27/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | | 224.00 | -11,925.80 |
| Paycheck | 09/27/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | 107.31 | | -11,818.49 |
| Paycheck | 09/27/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | | 107.31 | -11,925.80 |
| Paycheck | 09/27/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | | 107.31 | -12,033.11 |
| Paycheck | 09/27/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | 25.10 | | -12,008.01 |
| Paycheck | 09/27/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | | 25.10 | -12,033.11 |
| Paycheck | 09/27/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | | 25.10 | -12,058.21 |
| Paycheck | 09/27/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | 0.00 | | -12,058.21 |
| Paycheck | 09/27/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | 0.00 | | -12,058.21 |
| Paycheck | 09/27/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | | 85.67 | -12,143.88 |
| Paycheck | 09/27/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | 0.00 | | -12,143.88 |
| Paycheck | 09/27/2024 | ACH | Caleb D Weaver | | Meat Operations | | AGB 6052443 | 0.00 | | -12,143.88 |
| Paycheck | 09/27/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | 1,094.33 | | -11,049.55 |
| Paycheck | 09/27/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | 150.35 | | -10,899.20 |
| Paycheck | 09/27/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | | 150.35 | -11,049.55 |
| Paycheck | 09/27/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | 10.92 | | -11,038.63 |
| Paycheck | 09/27/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | | 10.92 | -11,049.55 |
| Paycheck | 09/27/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | 4.62 | | -11,044.93 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Filed 11/21/24    Page 198 of 209    PageID 3937

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 09/27/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | | 4.62 | -11,049.55 |
| Paycheck | 09/27/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | | 2.28 | -11,051.83 |
| Paycheck | 09/27/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | 2.12 | | -11,049.71 |
| Paycheck | 09/27/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | | 2.12 | -11,051.83 |
| Paycheck | 09/27/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | 11.62 | | -11,040.21 |
| Paycheck | 09/27/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | | 11.62 | -11,051.83 |
| Paycheck | 09/27/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -11,051.83 |
| Paycheck | 09/27/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | | 93.00 | -11,144.83 |
| Paycheck | 09/27/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | 67.71 | | -11,077.12 |
| Paycheck | 09/27/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | | 67.71 | -11,144.83 |
| Paycheck | 09/27/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | | 67.71 | -11,212.54 |
| Paycheck | 09/27/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | 15.83 | | -11,196.71 |
| Paycheck | 09/27/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | | 15.83 | -11,212.54 |
| Paycheck | 09/27/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | | 15.83 | -11,228.37 |
| Paycheck | 09/27/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -11,228.37 |
| Paycheck | 09/27/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -11,228.37 |
| Paycheck | 09/27/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | | 46.00 | -11,274.37 |
| Paycheck | 09/27/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -11,274.37 |
| Paycheck | 09/27/2024 | ACH | Dallas J Goracke | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -11,274.37 |
| Paycheck | 09/27/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 754.25 | | -10,520.12 |
| Paycheck | 09/27/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 1.82 | -10,521.94 |
| Paycheck | 09/27/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 150.35 | | -10,371.59 |
| Paycheck | 09/27/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 150.35 | -10,521.94 |
| Paycheck | 09/27/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 10.95 | | -10,510.99 |
| Paycheck | 09/27/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 10.95 | -10,521.94 |
| Paycheck | 09/27/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 2.12 | | -10,519.82 |
| Paycheck | 09/27/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 2.12 | -10,521.94 |
| Paycheck | 09/27/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 4.62 | | -10,517.32 |
| Paycheck | 09/27/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 4.62 | -10,521.94 |
| Paycheck | 09/27/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 6.61 | | -10,515.33 |
| Paycheck | 09/27/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 6.61 | -10,521.94 |
| Paycheck | 09/27/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -10,521.94 |
| Paycheck | 09/27/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 52.00 | -10,573.94 |
| Paycheck | 09/27/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 46.65 | | -10,527.29 |
| Paycheck | 09/27/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 46.65 | -10,573.94 |
| Paycheck | 09/27/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 46.65 | -10,620.59 |
| Paycheck | 09/27/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 10.91 | | -10,609.68 |
| Paycheck | 09/27/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 10.91 | -10,620.59 |
| Paycheck | 09/27/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 10.91 | -10,631.50 |
| Paycheck | 09/27/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -10,631.50 |
| Paycheck | 09/27/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -10,631.50 |
| Paycheck | 09/27/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | | 11.29 | -10,642.79 |
| Paycheck | 09/27/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -10,642.79 |
| Paycheck | 09/27/2024 | ACH | Daniel X Clark | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -10,642.79 |
| Paycheck | 09/27/2024 | ACH | David Anaya | | Meat Operations | √ | -SPLIT- | | 1,046.64 | -11,689.43 |
| Paycheck | 09/27/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | 1,300.00 | | -10,389.43 |
| Paycheck | 09/27/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | | 7.48 | -10,396.91 |
| Paycheck | 09/27/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | 150.35 | | -10,246.56 |
| Paycheck | 09/27/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | | 150.35 | -10,396.91 |
| Paycheck | 09/27/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | 10.92 | | -10,385.99 |
| Paycheck | 09/27/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | | 10.92 | -10,396.91 |
| Paycheck | 09/27/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | 2.12 | | -10,394.79 |
| Paycheck | 09/27/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | | 2.12 | -10,396.91 |
| Paycheck | 09/27/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | 7.65 | | -10,389.26 |



EXHIBIT A

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Page 199 of 209    PageID 3938

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 09/27/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | | 7.65 | -10,396.91 |
| Paycheck | 09/27/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | 0.00 | | -10,396.91 |
| Paycheck | 09/27/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | | 147.00 | -10,543.91 |
| Paycheck | 09/27/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | 80.14 | | -10,463.77 |
| Paycheck | 09/27/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | | 80.14 | -10,543.91 |
| Paycheck | 09/27/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | | 80.14 | -10,624.05 |
| Paycheck | 09/27/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | 18.74 | | -10,605.31 |
| Paycheck | 09/27/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | | 18.74 | -10,624.05 |
| Paycheck | 09/27/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | | 18.74 | -10,642.79 |
| Paycheck | 09/27/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | 0.00 | | -10,642.79 |
| Paycheck | 09/27/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | 0.00 | | -10,642.79 |
| Paycheck | 09/27/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | 0.00 | | -10,642.79 |
| Paycheck | 09/27/2024 | ACH | David Anaya | | Meat Operations | | AGB 6052443 | 0.00 | | -10,642.79 |
| Paycheck | 09/27/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 738.33 | | -9,904.46 |
| Paycheck | 09/27/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 389.21 | | -9,515.25 |
| Paycheck | 09/27/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 389.21 | -9,904.46 |
| Paycheck | 09/27/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 21.83 | | -9,882.63 |
| Paycheck | 09/27/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 21.83 | -9,904.46 |
| Paycheck | 09/27/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 4.01 | | -9,900.45 |
| Paycheck | 09/27/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 4.01 | -9,904.46 |
| Paycheck | 09/27/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 4.62 | | -9,899.84 |
| Paycheck | 09/27/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 4.62 | -9,904.46 |
| Paycheck | 09/27/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 1.82 | -9,906.28 |
| Paycheck | 09/27/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 6.95 | | -9,899.33 |
| Paycheck | 09/27/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 6.95 | -9,906.28 |
| Paycheck | 09/27/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -9,906.28 |
| Paycheck | 09/27/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -9,906.28 |
| Paycheck | 09/27/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -9,906.28 |
| Paycheck | 09/27/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 50.00 | -9,956.28 |
| Paycheck | 09/27/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 45.66 | | -9,910.62 |
| Paycheck | 09/27/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 45.66 | -9,956.28 |
| Paycheck | 09/27/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 45.66 | -10,001.94 |
| Paycheck | 09/27/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 10.68 | | -9,991.26 |
| Paycheck | 09/27/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 10.68 | -10,001.94 |
| Paycheck | 09/27/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 10.68 | -10,012.62 |
| Paycheck | 09/27/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -10,012.62 |
| Paycheck | 09/27/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -10,012.62 |
| Paycheck | 09/27/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | | 3.68 | -10,016.30 |
| Paycheck | 09/27/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -10,016.30 |
| Paycheck | 09/27/2024 | ACH | Delia J Jacquez | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -10,016.30 |
| Paycheck | 09/27/2024 | ACH | Emily N Williams | | Admin Operations | √ | -SPLIT- | | 1,026.07 | -11,042.37 |
| Paycheck | 09/27/2024 | ACH | Gina K Eastman | | Admin Operations | √ | -SPLIT- | | 1,141.70 | -12,184.07 |
| Paycheck | 09/27/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | 1,346.15 | | -10,837.92 |
| Paycheck | 09/27/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | 537.66 | | -10,300.26 |
| Paycheck | 09/27/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | | 537.66 | -10,837.92 |
| Paycheck | 09/27/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | 39.66 | | -10,798.26 |
| Paycheck | 09/27/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | | 39.66 | -10,837.92 |
| Paycheck | 09/27/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | 4.62 | | -10,833.30 |
| Paycheck | 09/27/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | | 4.62 | -10,837.92 |
| Paycheck | 09/27/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | 6.47 | | -10,831.45 |
| Paycheck | 09/27/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | | 6.47 | -10,837.92 |
| Paycheck | 09/27/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | | 20.00 | -10,857.92 |
| Paycheck | 09/27/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | 4.35 | | -10,853.57 |
| Paycheck | 09/27/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | | 4.35 | -10,857.92 |



EXHIBIT A

**2:09 PM**
**11/11/24**
**Accrual Basis**

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Page 200 of 209    PageID 3939

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 09/27/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | 0.00 | | -10,857.92 |
| Paycheck | 09/27/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | | 83.00 | -10,940.92 |
| Paycheck | 09/27/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | 82.22 | | -10,858.70 |
| Paycheck | 09/27/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | | 82.22 | -10,940.92 |
| Paycheck | 09/27/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | | 82.22 | -11,023.14 |
| Paycheck | 09/27/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | 19.23 | | -11,003.91 |
| Paycheck | 09/27/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | | 19.23 | -11,023.14 |
| Paycheck | 09/27/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | | 19.23 | -11,042.37 |
| Paycheck | 09/27/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | 0.00 | | -11,042.37 |
| Paycheck | 09/27/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | 0.00 | | -11,042.37 |
| Paycheck | 09/27/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | 0.00 | | -11,042.37 |
| Paycheck | 09/27/2024 | ACH | Gina K Eastman | | Admin Operations | | AGB 6052443 | 0.00 | | -11,042.37 |
| Paycheck | 09/27/2024 | ACH | Janie A Thomas | | Meat Operations:TX | √ | -SPLIT- | | 825.73 | -11,868.10 |
| Paycheck | 09/27/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | 980.77 | | -10,887.33 |
| Paycheck | 09/27/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | 4.62 | | -10,882.71 |
| Paycheck | 09/27/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | | 4.62 | -10,887.33 |
| Paycheck | 09/27/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | 6.62 | | -10,880.71 |
| Paycheck | 09/27/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | | 6.62 | -10,887.33 |
| Paycheck | 09/27/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -10,887.33 |
| Paycheck | 09/27/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | | 80.00 | -10,967.33 |
| Paycheck | 09/27/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | 60.81 | | -10,906.52 |
| Paycheck | 09/27/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | | 60.81 | -10,967.33 |
| Paycheck | 09/27/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | | 60.81 | -11,028.14 |
| Paycheck | 09/27/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | 14.23 | | -11,013.91 |
| Paycheck | 09/27/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | | 14.23 | -11,028.14 |
| Paycheck | 09/27/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | | 14.23 | -11,042.37 |
| Paycheck | 09/27/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -11,042.37 |
| Paycheck | 09/27/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -11,042.37 |
| Paycheck | 09/27/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -11,042.37 |
| Paycheck | 09/27/2024 | ACH | Janie A Thomas | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -11,042.37 |
| Paycheck | 09/27/2024 | ACH | Jimmy R Adams | | Meat Operations | √ | -SPLIT- | | 1,375.47 | -12,417.84 |
| Paycheck | 09/27/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | 1,634.62 | | -10,783.22 |
| Paycheck | 09/27/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | 4.01 | | -10,779.21 |
| Paycheck | 09/27/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | | 4.01 | -10,783.22 |
| Paycheck | 09/27/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | 21.83 | | -10,761.39 |
| Paycheck | 09/27/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | | 21.83 | -10,783.22 |
| Paycheck | 09/27/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | 389.21 | | -10,394.01 |
| Paycheck | 09/27/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | | 389.21 | -10,783.22 |
| Paycheck | 09/27/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | 14.56 | | -10,768.66 |
| Paycheck | 09/27/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | | 14.56 | -10,783.22 |
| Paycheck | 09/27/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | | 17.43 | -10,800.65 |
| Paycheck | 09/27/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | 0.00 | | -10,800.65 |
| Paycheck | 09/27/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | | 118.00 | -10,918.65 |
| Paycheck | 09/27/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | 100.27 | | -10,818.38 |
| Paycheck | 09/27/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | | 100.27 | -10,918.65 |
| Paycheck | 09/27/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | | 100.27 | -11,018.92 |
| Paycheck | 09/27/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | 23.45 | | -10,995.47 |
| Paycheck | 09/27/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | | 23.45 | -11,018.92 |
| Paycheck | 09/27/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | | 23.45 | -11,042.37 |
| Paycheck | 09/27/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | 0.00 | | -11,042.37 |
| Paycheck | 09/27/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | 0.00 | | -11,042.37 |
| Paycheck | 09/27/2024 | ACH | Jimmy R Adams | | Meat Operations | | AGB 6052443 | 0.00 | | -11,042.37 |
| Paycheck | 09/27/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | √ | -SPLIT- | | 1,465.19 | -12,507.56 |



EXHIBIT A

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Filed 11/21/24    Page 201 of 209    PageID 3940

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 09/27/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | 1,634.62 | | -10,872.94 |
| Paycheck | 09/27/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | 537.66 | | -10,335.28 |
| Paycheck | 09/27/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | | 537.66 | -10,872.94 |
| Paycheck | 09/27/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | | | -10,833.28 |
| Paycheck | 09/27/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | 39.66 | | -10,872.94 |
| Paycheck | 09/27/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | | 39.66 | -10,872.94 |
| Paycheck | 09/27/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | 6.47 | | -10,866.47 |
| Paycheck | 09/27/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | | 6.47 | -10,872.94 |
| Paycheck | 09/27/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | 4.62 | | -10,868.32 |
| Paycheck | 09/27/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | | 4.62 | -10,872.94 |
| Paycheck | 09/27/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | 28.84 | | -10,901.78 |
| Paycheck | 09/27/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | 19.23 | | -10,921.01 |
| Paycheck | 09/27/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | 8.81 | | -10,912.20 |
| Paycheck | 09/27/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | | 8.81 | -10,921.01 |
| Paycheck | 09/27/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -10,921.01 |
| Paycheck | 09/27/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -10,921.01 |
| Paycheck | 09/27/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | 98.36 | | -10,822.65 |
| Paycheck | 09/27/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | | 98.36 | -10,921.01 |
| Paycheck | 09/27/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | | 98.36 | -11,019.37 |
| Paycheck | 09/27/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | 23.00 | | -10,996.37 |
| Paycheck | 09/27/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | | 23.00 | -11,019.37 |
| Paycheck | 09/27/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | | 23.00 | -11,042.37 |
| Paycheck | 09/27/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -11,042.37 |
| Paycheck | 09/27/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -11,042.37 |
| Paycheck | 09/27/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -11,042.37 |
| Paycheck | 09/27/2024 | ACH | Jorge E.M. Rodriguez | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -11,042.37 |
| Paycheck | 09/27/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 945.20 | | -10,097.17 |
| Paycheck | 09/27/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 537.66 | | -9,559.51 |
| Paycheck | 09/27/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | | 537.66 | -10,097.17 |
| Paycheck | 09/27/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 39.66 | | -10,057.51 |
| Paycheck | 09/27/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | | 39.66 | -10,097.17 |
| Paycheck | 09/27/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 6.47 | | -10,090.70 |
| Paycheck | 09/27/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | | 6.47 | -10,097.17 |
| Paycheck | 09/27/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 4.62 | | -10,092.55 |
| Paycheck | 09/27/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | | 4.62 | -10,097.17 |
| Paycheck | 09/27/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | | 5.18 | -10,102.35 |
| Paycheck | 09/27/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 9.05 | | -10,093.30 |
| Paycheck | 09/27/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | | 9.05 | -10,102.35 |
| Paycheck | 09/27/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -10,102.35 |
| Paycheck | 09/27/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 58.28 | | -10,044.07 |
| Paycheck | 09/27/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | | 58.28 | -10,102.35 |
| Paycheck | 09/27/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | | 58.28 | -10,160.63 |
| Paycheck | 09/27/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 13.63 | | -10,147.00 |
| Paycheck | 09/27/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | | 13.63 | -10,160.63 |
| Paycheck | 09/27/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | | 13.63 | -10,174.26 |
| Paycheck | 09/27/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -10,174.26 |
| Paycheck | 09/27/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -10,174.26 |
| Paycheck | 09/27/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -10,174.26 |
| Paycheck | 09/27/2024 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -10,174.26 |
| Paycheck | 09/27/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | 2,346.15 | | -7,828.11 |
| Paycheck | 09/27/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | 389.21 | | -7,438.90 |
| Paycheck | 09/27/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | | 389.21 | -7,828.11 |
| Paycheck | 09/27/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | 21.83 | | -7,806.28 |
| Paycheck | 09/27/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | | 21.83 | -7,828.11 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Filed 09/21/24    Page 202 of 209    PageID 3941

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 09/27/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | 4.62 | | -7,823.49 |
| Paycheck | 09/27/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | | 4.62 | -7,828.11 |
| Paycheck | 09/27/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | | 2.84 | -7,830.95 |
| Paycheck | 09/27/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | 4.01 | | -7,826.94 |
| Paycheck | 09/27/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | | 4.01 | -7,830.95 |
| Paycheck | 09/27/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | 10.13 | | -7,820.82 |
| Paycheck | 09/27/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | | 10.13 | -7,830.95 |
| Paycheck | 09/27/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -7,830.95 |
| Paycheck | 09/27/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | | 205.00 | -8,035.95 |
| Paycheck | 09/27/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | 145.29 | | -7,890.66 |
| Paycheck | 09/27/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | | 145.29 | -8,035.95 |
| Paycheck | 09/27/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | | 145.29 | -8,181.24 |
| Paycheck | 09/27/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | 33.98 | | -8,147.26 |
| Paycheck | 09/27/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | | 33.98 | -8,181.24 |
| Paycheck | 09/27/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | | 33.98 | -8,215.22 |
| Paycheck | 09/27/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -8,215.22 |
| Paycheck | 09/27/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -8,215.22 |
| Paycheck | 09/27/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | | 35.15 | -8,250.37 |
| Paycheck | 09/27/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -8,250.37 |
| Paycheck | 09/27/2024 | ACH | Justin K Williams | | Meat Operations:AZ | | AGB 6052443 | 0.00 | | -8,250.37 |
| Paycheck | 09/27/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 939.20 | | -7,311.17 |
| Paycheck | 09/27/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | | 1.94 | -7,313.11 |
| Paycheck | 09/27/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 150.35 | | -7,162.76 |
| Paycheck | 09/27/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | | 150.35 | -7,313.11 |
| Paycheck | 09/27/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 10.92 | | -7,302.19 |
| Paycheck | 09/27/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | | 10.92 | -7,313.11 |
| Paycheck | 09/27/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 2.12 | | -7,310.99 |
| Paycheck | 09/27/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | | 2.12 | -7,313.11 |
| Paycheck | 09/27/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 4.62 | | -7,308.49 |
| Paycheck | 09/27/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | | 4.62 | -7,313.11 |
| Paycheck | 09/27/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | | 1.82 | -7,314.93 |
| Paycheck | 09/27/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 8.34 | | -7,306.59 |
| Paycheck | 09/27/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | | 8.34 | -7,314.93 |
| Paycheck | 09/27/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -7,314.93 |
| Paycheck | 09/27/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | | 74.00 | -7,388.93 |
| Paycheck | 09/27/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 57.99 | | -7,330.94 |
| Paycheck | 09/27/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | | 57.99 | -7,388.93 |
| Paycheck | 09/27/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | | 57.99 | -7,446.92 |
| Paycheck | 09/27/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 13.57 | | -7,433.35 |
| Paycheck | 09/27/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | | 13.57 | -7,446.92 |
| Paycheck | 09/27/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | | 13.57 | -7,460.49 |
| Paycheck | 09/27/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -7,460.49 |
| Paycheck | 09/27/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -7,460.49 |
| Paycheck | 09/27/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -7,460.49 |
| Paycheck | 09/27/2024 | ACH | Kimberley Gaspar | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -7,460.49 |
| Paycheck | 09/27/2024 | ACH | Mark Miller | | Admin Operations | √ | -SPLIT- | | 1,339.58 | -8,800.07 |
| Paycheck | 09/27/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | 1,634.62 | | -7,165.45 |
| Paycheck | 09/27/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | 389.21 | | -6,776.24 |
| Paycheck | 09/27/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | | 389.21 | -7,165.45 |
| Paycheck | 09/27/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | 21.83 | | -7,143.62 |
| Paycheck | 09/27/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | | 21.83 | -7,165.45 |
| Paycheck | 09/27/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | 4.01 | | -7,161.44 |
| Paycheck | 09/27/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | | 4.01 | -7,165.45 |
| Paycheck | 09/27/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | 4.62 | | -7,160.83 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Filed 12/11/24    Page 203 of 209    PageID 3942

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 09/27/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | | 4.62 | -7,165.45 |
| Paycheck | 09/27/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | 12.73 | | -7,152.72 |
| Paycheck | 09/27/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | | 12.73 | -7,165.45 |
| Paycheck | 09/27/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | 0.00 | | -7,165.45 |
| Paycheck | 09/27/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | | 170.00 | -7,335.45 |
| Paycheck | 09/27/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | 101.34 | | -7,234.11 |
| Paycheck | 09/27/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | | 101.34 | -7,335.45 |
| Paycheck | 09/27/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | | 101.34 | -7,436.79 |
| Paycheck | 09/27/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | 23.70 | | -7,413.09 |
| Paycheck | 09/27/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | | 23.70 | -7,436.79 |
| Paycheck | 09/27/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | | 23.70 | -7,460.49 |
| Paycheck | 09/27/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | 0.00 | | -7,460.49 |
| Paycheck | 09/27/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | 0.00 | | -7,460.49 |
| Paycheck | 09/27/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | 0.00 | | -7,460.49 |
| Paycheck | 09/27/2024 | ACH | Mark Miller | | Admin Operations | | AGB 6052443 | 0.00 | | -7,460.49 |
| Paycheck | 09/27/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 889.60 | | -6,570.89 |
| Paycheck | 09/27/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 150.35 | | -6,420.54 |
| Paycheck | 09/27/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | | 150.35 | -6,570.89 |
| Paycheck | 09/27/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 10.92 | | -6,559.97 |
| Paycheck | 09/27/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | | 10.92 | -6,570.89 |
| Paycheck | 09/27/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 4.62 | | -6,566.27 |
| Paycheck | 09/27/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | | 4.62 | -6,570.89 |
| Paycheck | 09/27/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | | 7.12 | -6,578.01 |
| Paycheck | 09/27/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 2.12 | | -6,575.89 |
| Paycheck | 09/27/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | | 2.12 | -6,578.01 |
| Paycheck | 09/27/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 6.95 | | -6,571.06 |
| Paycheck | 09/27/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | | 6.95 | -6,578.01 |
| Paycheck | 09/27/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -6,578.01 |
| Paycheck | 09/27/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | | 68.00 | -6,646.01 |
| Paycheck | 09/27/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 54.72 | | -6,591.29 |
| Paycheck | 09/27/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | | 54.72 | -6,646.01 |
| Paycheck | 09/27/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | | 54.72 | -6,700.73 |
| Paycheck | 09/27/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 12.79 | | -6,687.94 |
| Paycheck | 09/27/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | | 12.79 | -6,700.73 |
| Paycheck | 09/27/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | | 12.79 | -6,713.52 |
| Paycheck | 09/27/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -6,713.52 |
| Paycheck | 09/27/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -6,713.52 |
| Paycheck | 09/27/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -6,713.52 |
| Paycheck | 09/27/2024 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -6,713.52 |
| Paycheck | 09/27/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 712.80 | | -6,000.72 |
| Paycheck | 09/27/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 176.00 | | -5,824.72 |
| Paycheck | 09/27/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 150.35 | | -5,674.37 |
| Paycheck | 09/27/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | | 150.35 | -5,824.72 |
| Paycheck | 09/27/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 10.92 | | -5,813.80 |
| Paycheck | 09/27/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | | 10.92 | -5,824.72 |
| Paycheck | 09/27/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 2.12 | | -5,822.60 |
| Paycheck | 09/27/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | | 2.12 | -5,824.72 |
| Paycheck | 09/27/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 4.62 | | -5,820.10 |
| Paycheck | 09/27/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | | 4.62 | -5,824.72 |
| Paycheck | 09/27/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 7.88 | | -5,816.84 |
| Paycheck | 09/27/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | | 7.88 | -5,824.72 |
| Paycheck | 09/27/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -5,824.72 |
| Paycheck | 09/27/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | | 89.00 | -5,913.72 |
| Paycheck | 09/27/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 55.11 | | -5,858.61 |



EXHIBIT A

2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Page 204 of 209    PageID 3943

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 09/27/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | | 55.11 | -5,913.72 |
| Paycheck | 09/27/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | | 55.11 | -5,968.83 |
| Paycheck | 09/27/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 12.89 | | -5,955.94 |
| Paycheck | 09/27/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | | 12.89 | -5,968.83 |
| Paycheck | 09/27/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | | 12.89 | -5,981.72 |
| Paycheck | 09/27/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -5,981.72 |
| Paycheck | 09/27/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -5,981.72 |
| Paycheck | 09/27/2024 | ACH | Ricardo Perez | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -5,981.72 |
| Paycheck | 09/27/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | √ | -SPLIT- | | 1,348.61 | -7,330.33 |
| Paycheck | 09/27/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | 1,500.00 | | -5,830.33 |
| Paycheck | 09/27/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | 537.66 | | -5,292.67 |
| Paycheck | 09/27/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | | 537.66 | -5,830.33 |
| Paycheck | 09/27/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | 39.66 | | -5,790.67 |
| Paycheck | 09/27/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | | 39.66 | -5,830.33 |
| Paycheck | 09/27/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | 6.47 | | -5,823.86 |
| Paycheck | 09/27/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | | 6.47 | -5,830.33 |
| Paycheck | 09/27/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | 4.62 | | -5,825.71 |
| Paycheck | 09/27/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | | 4.62 | -5,830.33 |
| Paycheck | 09/27/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | | 0.97 | -5,831.30 |
| Paycheck | 09/27/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | | 11.63 | -5,842.93 |
| Paycheck | 09/27/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | 11.95 | | -5,830.98 |
| Paycheck | 09/27/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | | 11.95 | -5,842.93 |
| Paycheck | 09/27/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | 0.00 | | -5,842.93 |
| Paycheck | 09/27/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | | 25.00 | -5,867.93 |
| Paycheck | 09/27/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | 92.22 | | -5,775.71 |
| Paycheck | 09/27/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | | 92.22 | -5,867.93 |
| Paycheck | 09/27/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | | 92.22 | -5,960.15 |
| Paycheck | 09/27/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | 21.57 | | -5,938.58 |
| Paycheck | 09/27/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | | 21.57 | -5,960.15 |
| Paycheck | 09/27/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | | 21.57 | -5,981.72 |
| Paycheck | 09/27/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | 0.00 | | -5,981.72 |
| Paycheck | 09/27/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | 0.00 | | -5,981.72 |
| Paycheck | 09/27/2024 | ACH | Robert E. Gerstenkorn | | Meat Operations | | AGB 6052443 | 0.00 | | -5,981.72 |
| Paycheck | 09/27/2024 | ACH | Royana J Thomas | | Admin Operations | √ | -SPLIT- | | 1,843.95 | -7,825.67 |
| Paycheck | 09/27/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | 1,445.27 | | -6,380.40 |
| Paycheck | 09/27/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | 308.86 | | -6,071.54 |
| Paycheck | 09/27/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | | 308.86 | -6,380.40 |
| Paycheck | 09/27/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | 28.75 | | -6,351.65 |
| Paycheck | 09/27/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | | 28.75 | -6,380.40 |
| Paycheck | 09/27/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | 4.62 | | -6,375.78 |
| Paycheck | 09/27/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | | 4.62 | -6,380.40 |
| Paycheck | 09/27/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | | 2.30 | -6,382.70 |
| Paycheck | 09/27/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | 4.09 | | -6,378.61 |
| Paycheck | 09/27/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | | 4.09 | -6,382.70 |
| Paycheck | 09/27/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | 9.94 | | -6,372.76 |
| Paycheck | 09/27/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | | 9.94 | -6,382.70 |
| Paycheck | 09/27/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -6,382.70 |
| Paycheck | 09/27/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | | 161.00 | -6,543.70 |
| Paycheck | 09/27/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | 89.47 | | -6,454.23 |
| Paycheck | 09/27/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | | 89.47 | -6,543.70 |
| Paycheck | 09/27/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | | 89.47 | -6,633.17 |
| Paycheck | 09/27/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | 20.92 | | -6,612.25 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P   Document 132   Filed 01/31/24   Page 205 of 209   PageID 3944

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 09/27/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | | 20.92 | -6,633.17 |
| Paycheck | 09/27/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | | 20.92 | -6,654.09 |
| Paycheck | 09/27/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -6,654.09 |
| Paycheck | 09/27/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -6,654.09 |
| Paycheck | 09/27/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | | 65.00 | -6,719.09 |
| Paycheck | 09/27/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -6,719.09 |
| Paycheck | 09/27/2024 | ACH | Shaston Challans | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -6,719.09 |
| Paycheck | 09/27/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | AGB 6052443 | 780.85 | | -5,938.24 |
| Paycheck | 09/27/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -5,938.24 |
| Paycheck | 09/27/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | AGB 6052443 | | 56.00 | -5,994.24 |
| Paycheck | 09/27/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | AGB 6052443 | 48.41 | | -5,945.83 |
| Paycheck | 09/27/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | AGB 6052443 | | 48.41 | -5,994.24 |
| Paycheck | 09/27/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | AGB 6052443 | | 48.41 | -6,042.65 |
| Paycheck | 09/27/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | AGB 6052443 | 11.33 | | -6,031.32 |
| Paycheck | 09/27/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | AGB 6052443 | | 11.33 | -6,042.65 |
| Paycheck | 09/27/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | AGB 6052443 | | 11.33 | -6,053.98 |
| Paycheck | 09/27/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -6,053.98 |
| Paycheck | 09/27/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -6,053.98 |
| Paycheck | 09/27/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | AGB 6052443 | | 28.00 | -6,081.98 |
| Paycheck | 09/27/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | AGB 6052443 | 8.59 | | -6,073.39 |
| Paycheck | 09/27/2024 | ACH | Tanner D Foust | | Meat Operations:KS | | AGB 6052443 | | 8.59 | -6,081.98 |
| Paycheck | 09/27/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | 87.92 | | -5,994.06 |
| Paycheck | 09/27/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -5,994.06 |
| Paycheck | 09/27/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -5,994.06 |
| Paycheck | 09/27/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | 5.45 | | -5,988.61 |
| Paycheck | 09/27/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | | 5.45 | -5,994.06 |
| Paycheck | 09/27/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | | 5.45 | -5,999.51 |
| Paycheck | 09/27/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | 1.27 | | -5,998.24 |
| Paycheck | 09/27/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | | 1.27 | -5,999.51 |
| Paycheck | 09/27/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | | 1.27 | -6,000.78 |
| Paycheck | 09/27/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -6,000.78 |
| Paycheck | 09/27/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -6,000.78 |
| Paycheck | 09/27/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -6,000.78 |
| Paycheck | 09/27/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | 0.97 | | -5,999.81 |
| Paycheck | 09/27/2024 | ACH | Timothy A Bettles | | Meat Operations:KS | | AGB 6052443 | | 0.97 | -6,000.78 |
| Paycheck | 09/27/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 1,216.99 | | -4,783.79 |
| Paycheck | 09/27/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 148.01 | | -4,635.78 |
| Paycheck | 09/27/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 148.01 | -4,783.79 |
| Paycheck | 09/27/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 11.00 | | -4,772.79 |
| Paycheck | 09/27/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 11.00 | -4,783.79 |
| Paycheck | 09/27/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 11.28 | | -4,772.51 |
| Paycheck | 09/27/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 11.28 | -4,783.79 |
| Paycheck | 09/27/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 0.97 | -4,784.76 |
| Paycheck | 09/27/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 1.89 | -4,786.65 |
| Paycheck | 09/27/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 2.13 | | -4,784.52 |
| Paycheck | 09/27/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 2.13 | -4,786.65 |
| Paycheck | 09/27/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -4,786.65 |
| Paycheck | 09/27/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 110.00 | -4,896.65 |
| Paycheck | 09/27/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 75.28 | | -4,821.37 |
| Paycheck | 09/27/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 75.28 | -4,896.65 |
| Paycheck | 09/27/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 75.28 | -4,971.93 |
| Paycheck | 09/27/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 17.61 | | -4,954.32 |
| Paycheck | 09/27/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 17.61 | -4,971.93 |
| Paycheck | 09/27/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 17.61 | -4,989.54 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Filed 11/21/24    Page 206 of 209    PageID 3945

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 09/27/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -4,989.54 |
| Paycheck | 09/27/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -4,989.54 |
| Paycheck | 09/27/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 52.00 | -5,041.54 |
| Paycheck | 09/27/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -5,041.54 |
| Paycheck | 09/27/2024 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -5,041.54 |
| Paycheck | 09/27/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 955.20 | | -4,086.34 |
| Paycheck | 09/27/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | | 3.83 | -4,090.17 |
| Paycheck | 09/27/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 10.65 | | -4,079.52 |
| Paycheck | 09/27/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | | 10.65 | -4,090.17 |
| Paycheck | 09/27/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 39.66 | | -4,050.51 |
| Paycheck | 09/27/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | | 39.66 | -4,090.17 |
| Paycheck | 09/27/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 4.09 | | -4,086.08 |
| Paycheck | 09/27/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | | 4.09 | -4,090.17 |
| Paycheck | 09/27/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -4,090.17 |
| Paycheck | 09/27/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | | 57.00 | -4,147.17 |
| Paycheck | 09/27/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 58.99 | | -4,088.18 |
| Paycheck | 09/27/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | | 58.99 | -4,147.17 |
| Paycheck | 09/27/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | | 58.99 | -4,206.16 |
| Paycheck | 09/27/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 13.80 | | -4,192.36 |
| Paycheck | 09/27/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | | 13.80 | -4,206.16 |
| Paycheck | 09/27/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | | 13.80 | -4,219.96 |
| Paycheck | 09/27/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -4,219.96 |
| Paycheck | 09/27/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -4,219.96 |
| Paycheck | 09/27/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -4,219.96 |
| Paycheck | 09/27/2024 | ACH | Yuridiana Aleman | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -4,219.96 |
| Paycheck | 09/27/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | 1,747.26 | | -2,472.70 |
| Paycheck | 09/27/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | 150.35 | | -2,322.35 |
| Paycheck | 09/27/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | | 150.35 | -2,472.70 |
| Paycheck | 09/27/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | 10.92 | | -2,461.78 |
| Paycheck | 09/27/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | | 10.92 | -2,472.70 |
| Paycheck | 09/27/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | 4.62 | | -2,468.08 |
| Paycheck | 09/27/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | | 4.62 | -2,472.70 |
| Paycheck | 09/27/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | 2.12 | | -2,470.58 |
| Paycheck | 09/27/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | | 2.12 | -2,472.70 |
| Paycheck | 09/27/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | | 1.89 | -2,474.59 |
| Paycheck | 09/27/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | 4.35 | | -2,470.24 |
| Paycheck | 09/27/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | | 4.35 | -2,474.59 |
| Paycheck | 09/27/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | 0.00 | | -2,474.59 |
| Paycheck | 09/27/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | | 227.00 | -2,701.59 |
| Paycheck | 09/27/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | 108.21 | | -2,593.38 |
| Paycheck | 09/27/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | | 108.21 | -2,701.59 |
| Paycheck | 09/27/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | | 108.21 | -2,809.80 |
| Paycheck | 09/27/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | 25.31 | | -2,784.49 |
| Paycheck | 09/27/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | | 25.31 | -2,809.80 |
| Paycheck | 09/27/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | | 25.31 | -2,835.11 |
| Paycheck | 09/27/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | 0.00 | | -2,835.11 |
| Paycheck | 09/27/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | 0.00 | | -2,835.11 |
| Paycheck | 09/27/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | | 34.91 | -2,870.02 |
| Paycheck | 09/27/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | 0.00 | | -2,870.02 |
| Paycheck | 09/27/2024 | ACH | Zachary Williams | | Admin Operations | | AGB 6052443 | 0.00 | | -2,870.02 |
| Check | 09/27/2024 | ACH | Jeff Auerbach | | | √ | Jeff Auerbach | | 2,307.69 | -5,177.71 |
| Check | 09/27/2024 | ACH | Jeff Auerbach | | | | AGB 6052443 | 2,307.69 | | -2,870.02 |
| Bill | 09/27/2024 | 7/15/24 - 9/14/24 | NTTA | 7/15/24 - 9/14/24   KS License Plate #235276 | | | Taxi, Tolls, Rental Car | | 162.46 | -3,032.48 |
| Bill | 09/27/2024 | 7/15/24 - 9/14/24 | NTTA | 7/15/24 - 9/14/24   KS License Plate #235276 | Meat Operations | | Accounts Payable | 162.46 | | -2,870.02 |



**2:09 PM**
**11/11/24**
**Accrual Basis**

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132    Filed 11/11/24    Page 207 of 209    PageID 3946

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Check | 09/27/2024 | | Best Pass Inc. | BEST PASS INC PAYMENT 56514 | | | Taxi, Tolls, Rental Car | | 181.28 | -3,051.30 |
| Check | 09/27/2024 | | Best Pass Inc. | BEST PASS INC PAYMENT 56514 | | √ | Receiver Account 6050322 | 181.28 | | -2,870.02 |
| Check | 09/27/2024 | | Google Adwords | GOOGLE ADWORDS76 US0042TYG0 | | √ | Marketing | | 500.00 | -3,370.02 |
| Check | 09/27/2024 | | Google Adwords | GOOGLE ADWORDS76 US0042TYG0 | | | Receiver Account 6050322 | 500.00 | | -2,870.02 |
| Check | 09/27/2024 | | Google Adwords | GOOGLE ADWORDS76 US0042TTVL | | √ | Marketing | | 500.00 | -3,370.02 |
| Check | 09/27/2024 | | Google Adwords | GOOGLE ADWORDS76 US0042TTVL | | | Receiver Account 6050322 | 500.00 | | -2,870.02 |
| Check | 09/27/2024 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 1,271.97 | -4,141.99 |
| Check | 09/27/2024 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | | | Receiver Account 6050322 | 1,271.97 | | -2,870.02 |
| Check | 09/27/2024 | | Motive | XX0357 PURCHASE 0927 0455 MOTIVE 8554343 8554343564 CA IN9200 | | √ | Software | | 85.00 | -2,955.02 |
| Check | 09/27/2024 | | Motive | XX0357 PURCHASE 0927 0455 MOTIVE 8554343 8554343564 CA IN9200 427125 | | | Receiver Account 6050322 | 85.00 | | -2,870.02 |
| Check | 09/27/2024 | | Stamps.com | XX2289 PURCHASE 0927 1202 STAMPSCOM USP 8556082677 TX INB80 | | √ | Postage | | 100.00 | -2,970.02 |
| Check | 09/27/2024 | | Stamps.com | XX2289 PURCHASE 0927 1202 STAMPSCOM USP 8556082677 TX INB800 42712 | | | Receiver Account 6050322 | 100.00 | | -2,870.02 |
| Check | 09/27/2024 | | Facebook | XX0415 PURCHASE 0927 1031 FACEBK WKP4S8G5 3052154008 CA IN4- | | √ | Marketing | | 2,000.00 | -4,870.02 |
| Check | 09/27/2024 | | Facebook | XX0415 PURCHASE 0927 1031 FACEBK WKP4S8G5 3052154008 CA IN4400 427 | | | Receiver Account 6050322 | 2,000.00 | | -2,870.02 |
| Deposit | 09/27/2024 | | Mexies | AGRIDIME LLC Mexies LLC 111924622 | | | Wholesale | | 158.40 | -2,711.62 |
| Deposit | 09/27/2024 | | Mexies | AGRIDIME LLC Mexies LLC 111924622 | | √ | AGB 6052443 | 158.40 | | -2,870.02 |
| Deposit | 09/27/2024 | | Simply Tallow & Company | AGRIDIME LLC Simply Tal 111924622 | | | Wholesale | | 428.42 | -2,441.60 |
| Deposit | 09/27/2024 | | Simply Tallow & Company | AGRIDIME LLC Simply Tal 111924622 | | √ | AGB 6052443 | 428.42 | | -2,870.02 |
| Deposit | 09/27/2024 | | Monarch | AGRIDIME LLC Monarch 111924622 | | | Wholesale | | 1,141.53 | -1,728.49 |
| Deposit | 09/27/2024 | | Monarch | AGRIDIME LLC Monarch 111924622 | | √ | AGB 6052443 | 1,141.53 | | -2,870.02 |
| Deposit | 09/27/2024 | | The Packing House | AGRIDIME LLC The Packin 111924622 | | | Wholesale | | 1,812.17 | -1,057.85 |
| Deposit | 09/27/2024 | | The Packing House | AGRIDIME LLC The Packin 111924622 | | √ | AGB 6052443 | 1,812.17 | | -2,870.02 |
| Deposit | 09/27/2024 | | Woocommerce | WooPayments WooPayment STZ1Q8H2X2T3D0 | | | Retail | | 10,650.80 | 7,780.78 |
| Deposit | 09/27/2024 | | Woocommerce | WooPayments WooPayment STZ1Q8H2X2T3D0 | | √ | AGB 6052443 | 10,650.80 | | -2,870.02 |
| Check | 09/27/2024 | | Steve Johnson | Remainder of payment for 38 head | | | AGB | | 26,824.00 | -29,694.02 |
| Check | 09/27/2024 | | Steve Johnson | Remainder of payment for 38 head | | √ | AGB 6052443 | 26,824.00 | | -2,870.02 |
| Check | 09/27/2024 | | | Outgoing Wire Fee 89481 | | | Bank Charges & Fees | | 17.00 | -2,887.02 |
| Check | 09/27/2024 | | | Outgoing Wire Fee 89481 | | √ | AGB 6052443 | 17.00 | | -2,870.02 |
| Bill | 09/27/2024 | 242612250 | ACC Business | Inv. #242612250 | | | Phone Bill | | 1,603.02 | -4,473.04 |
| Bill | 09/27/2024 | 242612250 | ACC Business | Inv. #242612250 | Admin Operations | | Accounts Payable | 1,603.02 | | -2,870.02 |
| Paycheck | 09/27/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 1,442.25 | | -1,427.77 |
| Paycheck | 09/27/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 961.60 | | -466.17 |
| Paycheck | 09/27/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 308.86 | | -157.31 |
| Paycheck | 09/27/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 308.86 | -466.17 |
| Paycheck | 09/27/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 28.75 | | -437.42 |
| Paycheck | 09/27/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 28.75 | -466.17 |
| Paycheck | 09/27/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 4.62 | | -461.55 |
| Paycheck | 09/27/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 4.62 | -466.17 |
| Paycheck | 09/27/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 4.09 | | -462.08 |
| Paycheck | 09/27/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 4.09 | -466.17 |
| Paycheck | 09/27/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 12.02 | | -454.15 |
| Paycheck | 09/27/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 12.02 | -466.17 |
| Paycheck | 09/27/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | -466.17 |
| Paycheck | 09/27/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 376.00 | -842.17 |
| Paycheck | 09/27/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 149.04 | | -693.13 |
| Paycheck | 09/27/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 149.04 | -842.17 |
| Paycheck | 09/27/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 149.04 | | -991.21 |
| Paycheck | 09/27/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 34.86 | | -956.35 |
| Paycheck | 09/27/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 34.86 | -991.21 |
| Paycheck | 09/27/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 34.86 | -1,026.07 |
| Paycheck | 09/27/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | -1,026.07 |
| Paycheck | 09/27/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | -1,026.07 |
| Paycheck | 09/27/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | -1,026.07 |
| Paycheck | 09/27/2024 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | -1,026.07 |



2:09 PM
11/11/24
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

Case 4:23-cv-01224-P    Document 132-1    Filed 11/21/24    Page 208 of 209    PageID 3947

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Paycheck | 09/27/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | 1,250.00 | | 223.93 |
| Paycheck | 09/27/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | 150.35 | | 374.28 |
| Paycheck | 09/27/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | | 150.35 | 223.93 |
| Paycheck | 09/27/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | 10.92 | | 234.85 |
| Paycheck | 09/27/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | | 10.92 | 223.93 |
| Paycheck | 09/27/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | 4.62 | | 228.55 |
| Paycheck | 09/27/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | | 4.62 | 223.93 |
| Paycheck | 09/27/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | 2.12 | | 226.05 |
| Paycheck | 09/27/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | | 2.12 | 223.93 |
| Paycheck | 09/27/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | | 14.42 | 209.51 |
| Paycheck | 09/27/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | 8.26 | | 217.77 |
| Paycheck | 09/27/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | | 8.26 | 209.51 |
| Paycheck | 09/27/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | 0.00 | | 209.51 |
| Paycheck | 09/27/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | | 115.00 | 94.51 |
| Paycheck | 09/27/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | 76.60 | | 171.11 |
| Paycheck | 09/27/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | | 76.60 | 94.51 |
| Paycheck | 09/27/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | 76.60 | | 17.91 |
| Paycheck | 09/27/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | 17.91 | | 35.82 |
| Paycheck | 09/27/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | | 17.91 | 17.91 |
| Paycheck | 09/27/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | | 17.91 | 0.00 |
| Paycheck | 09/27/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | 0.00 | | 0.00 |
| Paycheck | 09/27/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | 0.00 | | 0.00 |
| Paycheck | 09/27/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | 0.00 | | 0.00 |
| Paycheck | 09/27/2024 | ACH | Emily N Williams | | Admin Operations | | AGB 6052443 | 0.00 | | 0.00 |
| Check | 09/30/2024 | | ipostal | Memo:XX0415 PURCHASE 0927 2032 IPOSTALSCHEDULE IPOSTAL1CO √ | Postage | | | | 2.00 | -2.00 |
| Check | 09/30/2024 | | ipostal | Memo:XX0415 PURCHASE 0927 2032 IPOSTALSCHEDULE IPOSTAL1COM NY IN Receiver Account 6050322 | | | | 2.00 | | 0.00 |
| Check | 09/30/2024 | | Facebook | Memo:XX0415 PURCHASE 0929 1804 FACEBK 4UDDY8G5 3052154008 C √ | Marketing | | | | 2,000.00 | -2,000.00 |
| Check | 09/30/2024 | | Facebook | Memo:XX0415 PURCHASE 0929 1804 FACEBK 4UDDY8G5 3052154008 CA IN79( Receiver Account 6050322 | | | | 2,000.00 | | 0.00 |
| Check | 09/30/2024 | | WP Engine | Memo:XX0415 DDA RECUR 0927 0143 WP ENGINE HTTPSWPENGINE T) √ | Office Supplies & Software | | | | 1,977.43 | -1,977.43 |
| Check | 09/30/2024 | | WP Engine | Memo:XX0415 DDA RECUR 0927 0143 WP ENGII Admin Operations | | | Receiver Account 6050322 | 1,977.43 | | 0.00 |
| Check | 09/30/2024 | | Wex Bank - QT | Memo:Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 1,006.54 | -1,006.54 |
| Check | 09/30/2024 | | Wex Bank - QT | Memo:Wex Inc EFSLLC 0006702200043 | | | Receiver Account 6050322 | 1,006.54 | | 0.00 |
| Check | 09/30/2024 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0042UKNO | | √ | Marketing | | 500.00 | -500.00 |
| Check | 09/30/2024 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0042UKNO | | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Check | 09/30/2024 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0042U7YI | | √ | Marketing | | 500.00 | -500.00 |
| Check | 09/30/2024 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0042U7YI | | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Check | 09/30/2024 | | TASC | Memo:TASC FUNDING a461965dbc662c4 | | √ | Health | | 154.61 | -154.61 |
| Check | 09/30/2024 | | TASC | Memo:TASC FUNDING a461965dbc662c4 | | | Receiver Account 6050322 | 154.61 | | 0.00 |
| Deposit | 09/30/2024 | | Various | Deposit | | √ | Wholesale | | 17,790.35 | 17,790.35 |
| Deposit | 09/30/2024 | | Various | Deposit | | | Receiver Account 6050322 | 17,790.35 | | 0.00 |
| Deposit | 09/30/2024 | | Various | Deposit | | √ | Wholesale | | 11,135.60 | 11,135.60 |
| Deposit | 09/30/2024 | | Various | Deposit | | | Receiver Account 6050322 | 11,135.60 | | 0.00 |
| Deposit | 09/30/2024 | | Woocommerce | Deposit | | √ | Retail | | 9,393.69 | 9,393.69 |
| Deposit | 09/30/2024 | | Woocommerce | Deposit | Meat Operations | | AGB 6052443 | 9,393.69 | | 0.00 |
| Check | 09/30/2024 | | Google Adwords | GOOGLE ADWORDS76 US0042VKWW | | √ | Marketing | | 500.00 | -500.00 |
| Check | 09/30/2024 | | Google Adwords | GOOGLE ADWORDS76 US0042VKWW | | | Receiver Account 6050322 | 500.00 | | 0.00 |
| Check | 09/30/2024 | | | ACH PER ITEM FEE | | √ | Bank Charges & Fees | | 46.60 | -46.60 |
| Check | 09/30/2024 | | | ACH PER ITEM FEE | | | Receiver Account 6050322 | 46.60 | | 0.00 |
| Check | 09/30/2024 | | | ACH FILE TRANSFER | | √ | Bank Charges & Fees | | 456.00 | -456.00 |
| Check | 09/30/2024 | | | ACH FILE TRANSFER | | | Receiver Account 6050322 | 456.00 | | 0.00 |
| Check | 09/30/2024 | | | SERVICE CHARGE | | √ | Bank Charges & Fees | | 16.50 | -16.50 |
| Check | 09/30/2024 | | | SERVICE CHARGE | | | Receiver Account 6050322 | 16.50 | | 0.00 |
| Stmt Charge | 09/30/2024 | | Various | | | | Wholesale | | 180,661.74 | -180,661.74 |
| Stmt Charge | 09/30/2024 | | Various | | | | Accounts Receivable | 180,661.74 | | 0.00 |



EXHIBIT A

**Agridime LLC**
**Transaction Detail by Account**
July through September 2024

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Stmt Charge | 09/30/2024 | | Various | | | | Accounts Receivable | 0.00 | | 0.00 |
| Stmt Charge | 09/30/2024 | | Various | | | | Accounts Receivable | 0.00 | | 0.00 |
| Liability Adjust | 09/30/2024 | | | | | √ | -SPLIT- | | 643.58 | -643.58 |
| Liability Adjust | 09/30/2024 | | | | | √ | Payroll Expenses | 115.36 | | -528.22 |
| Liability Adjust | 09/30/2024 | | | | | √ | Payroll Expenses | 230.12 | | -298.10 |
| Liability Adjust | 09/30/2024 | | | | | √ | Payroll Expenses | 298.10 | | 0.00 |
| Liability Adjust | 09/30/2024 | | | | | √ | Payroll Expenses | | 2,103.34 | -2,103.34 |
| Liability Adjust | 09/30/2024 | | | | | √ | Payroll Expenses | 2,103.34 | | 0.00 |
| Liability Adjust | 09/30/2024 | | | | | √ | Payroll Expenses | | 28,032.10 | -28,032.10 |
| Liability Adjust | 09/30/2024 | | | | | √ | Payroll Expenses | 28,032.10 | | 0.00 |
| Liability Adjust | 09/30/2024 | | | | | √ | Payroll Expenses | | 410.10 | -410.10 |
| Liability Adjust | 09/30/2024 | | | | | √ | Payroll Expenses | 410.10 | | 0.00 |
| Liability Adjust | 09/30/2024 | | | | | √ | Payroll Expenses | | 839.47 | -839.47 |
| Liability Adjust | 09/30/2024 | | | | | √ | Payroll Expenses | 839.47 | | 0.00 |
| Liability Adjust | 09/30/2024 | | | | | √ | Payroll Expenses | | 353.09 | -353.09 |
| Liability Adjust | 09/30/2024 | | | | | √ | Payroll Expenses | 353.09 | | 0.00 |
| Bill | 09/30/2024 | 130-302286 | Napa Auto Parts | Inv. #130-302286 | Box Truck KS | | Truck Maintenance | | 356.72 | -356.72 |
| Bill | 09/30/2024 | 130-302286 | Napa Auto Parts | Inv. #130-302286 | Box Truck KS | Meat Operations | Accounts Payable | 356.72 | | 0.00 |

EXHIBIT A