**Agridime LLC**
**Transaction Detail by Account**
April through June 2025

AGB 6052443

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 04/01/2025 | 995007 | Calvin Winkler | Memo:CHECK 995007 | AGB 6052643 | Affiliate Commissions | | 121.27 | -121.27 |
| Bill Pmt -Check | 04/01/2025 | ONLINE | Verizon | Inv. #6107016741 | AGB 6052643 | Accounts Payable | | 2,214.58 | -2,335.85 |
| Bill Pmt -Check | 04/01/2025 | | Woocommerce | Deposit | AGB 6052643 | Retail | 9,888.16 | | 7,552.31 |
| Bill Pmt -Check | 04/01/2025 | ACH | DTS | Memo:AGRIDIME LLC DTS 111924622 | AGB 6052443 | Accounts Payable | | 435.00 | 6,917.31 |
| Bill Pmt -Check | 04/01/2025 | ACH | Caleb Weaver | Travel & Reefer Reimbursements (Travel to KS) | AGB 6052643 | Accounts Payable | | 337.41 | 6,579.90 |
| Check | 04/01/2025 | ACH | Alex Dyer | Memo:AGRIDIME LLC Alex Dyer 111924622 | AGB 6052643 | -SPLIT- | | 2,511.49 | 4,068.41 |
| Check | 04/01/2025 | ACH | Gina Eastman | Memo:AGRIDIME LLC Gina Eastm 111924622 | AGB 6052643 | Mileage | | 30.51 | 4,037.90 |
| Bill Pmt -Check | 04/01/2025 | ONLINE | Atmos Energy | March 2025 - KS Warehouse | AGB 6052643 | Accounts Payable | | 671.32 | 3,366.58 |
| Deposit | 04/02/2025 | | Woocommerce | Deposit | AGB 6052643 | Retail | 17,917.84 | | 21,284.22 |
| Deposit | 04/02/2025 | | Mexies | Deposit | AGB 6052643 | Wholesale | 1,319.11 | | 22,603.33 |
| Deposit | 04/02/2025 | | Big Nate's | Deposit | AGB 6052643 | Wholesale | 388.08 | | 22,991.41 |
| Deposit | 04/02/2025 | | The Packing House | Deposit | AGB 6052643 | Wholesale | 493.32 | | 23,484.73 |
| Bill Pmt -Check | 04/02/2025 | ONLINE | Unshippers | Inv. #250302W026215 | AGB 6052643 | Accounts Payable | | 6,632.22 | 16,852.51 |
| Bill Pmt -Check | 04/02/2025 | ONLINE | Unshippers | Inv. #250223W013780 | AGB 6052643 | Accounts Payable | | 5,794.15 | 11,058.36 |
| Check | 04/02/2025 | | Authnet Gateway | Memo:AUTHNET GATEWAY BILLING XXXXX2340 | AGB 6052643 | Office Supplies & Software | | 20.00 | 11,078.36 |
| Deposit | 04/03/2025 | | Woocommerce | Deposit | AGB 6052643 | Retail | 5,241.09 | | 16,319.45 |
| Check | 04/03/2025 | | Merchant Bank Card CD Discount | Memo:MERCHANT BANKCD DISCOUNT 4984411 6 | AGB 6052643 | Bank Charges & Fees | | 49.80 | 16,269.65 |
| Check | 04/03/2025 | ONLINE | Paypal | GreenWool - Nadeem  Arshad - Refenson | AGB 6052643 | Affiliate Commissions | | 241.95 | 16,027.70 |
| Paycheck | 04/04/2025 | ACH | Alfredo T Villalpando | | AGB 6052643 | -SPLIT- | | 1,360.27 | 14,667.43 |
| Paycheck | 04/04/2025 | ACH | Brooke Donnelly | | AGB 6052643 | -SPLIT- | | 1,120.24 | 13,547.19 |
| Paycheck | 04/04/2025 | ACH | Caleb D Weaver | | AGB 6052643 | -SPLIT- | | 819.90 | 12,727.29 |
| Paycheck | 04/04/2025 | ACH | Dallas J Goracke | | AGB 6052643 | -SPLIT- | | 342.39 | 12,384.90 |
| Paycheck | 04/04/2025 | ACH | Daniel X Clark | | AGB 6052643 | -SPLIT- | | 782.87 | 11,602.03 |
| Paycheck | 04/04/2025 | ACH | David Anaya | | AGB 6052643 | -SPLIT- | | 1,064.41 | 10,537.62 |
| Paycheck | 04/04/2025 | ACH | Delia J Jacquez | | AGB 6052643 | -SPLIT- | | 755.98 | 9,781.64 |
| Paycheck | 04/04/2025 | ACH | Gina K Eastman | | AGB 6052643 | -SPLIT- | | 1,143.70 | 8,637.94 |
| Paycheck | 04/04/2025 | ACH | Isaac P Thomas | | AGB 6052643 | -SPLIT- | | 674.31 | 7,963.63 |
| Paycheck | 04/04/2025 | ACH | Jimmy R Adams | | AGB 6052643 | -SPLIT- | | 1,377.48 | 6,586.15 |
| Paycheck | 04/04/2025 | ACH | Jose Ortiz | | AGB 6052643 | -SPLIT- | | 885.47 | 5,700.68 |
| Paycheck | 04/04/2025 | ACH | Ricardo Perez | | AGB 6052643 | -SPLIT- | | 726.68 | 4,974.00 |
| Paycheck | 04/04/2025 | ACH | Shardon Challans | | AGB 6052643 | -SPLIT- | | 1,647.04 | 3,326.96 |
| Paycheck | 04/04/2025 | ACH | Tanner D Fouel | | AGB 6052643 | -SPLIT- | | 695.70 | 3,231.26 |
| Paycheck | 04/04/2025 | ACH | Trepton E Songony | | AGB 6052643 | -SPLIT- | | 990.78 | 2,240.48 |
| Paycheck | 04/04/2025 | ACH | Zachary Williams | | AGB 6052643 | -SPLIT- | | 81.19 | 2,159.29 |
| Paycheck | 04/04/2025 | ACH | Ales G Dyer | | AGB 6052643 | -SPLIT- | | 1,997.81 | 161.48 |
| Paycheck | 04/04/2025 | ACH | Emily N Williams | | AGB 6052643 | -SPLIT- | | 1,138.16 | -976.68 |
| Paycheck | 04/04/2025 | ACH | Jane A Thomas | | AGB 6052643 | -SPLIT- | | 865.74 | -1,842.42 |
| Paycheck | 04/04/2025 | ACH | Mark Miller | | AGB 6052643 | -SPLIT- | | 1,341.57 | -3,183.99 |
| Paycheck | 04/04/2025 | ACH | Royana J Thomas | | AGB 6052643 | -SPLIT- | | 1,849.96 | -5,033.95 |
| Check | 04/04/2025 | ACH | Jeff Auerbach | | AGB 6052643 | Jeff Auerbach | | 2,307.69 | -7,341.64 |
| Check | 04/04/2025 | | Sam Brooks | Meat sales and equipment sales | AGB 6052643 | Sam Brooks | | 637.95 | -7,979.59 |
| Deposit | 04/04/2025 | | Woocommerce | Deposit | AGB 6052643 | Retail | 3,305.09 | | -4,674.51 |
| Check | 04/04/2025 | ACH | Jeff Auerbach | | AGB 6052643 | Jeff Auerbach | | 994.90 | -5,669.41 |
| Bill Pmt -Check | 04/07/2025 | ONLINE | Uline | Inv. #190044332 | AGB 6052643 | Accounts Payable | | 509.10 | -6,178.51 |
| Deposit | 04/07/2025 | | Woocommerce | Deposit | AGB 6052643 | Retail | 2,288.99 | | -3,889.52 |
| Deposit | 04/07/2025 | | Woocommerce | Deposit | AGB 6052643 | Retail | 7,328.46 | | 3,438.94 |
| Bill Pmt -Check | 04/08/2025 | ACH | Priority1 Trucking | Inv. #1375084 | AGB 6052643 | Accounts Payable | | 1,875.00 | 1,563.94 |
| Deposit | 04/08/2025 | | Legacy Meals | Incoming Wire | AGB 6052643 | Retail | 1,000.00 | | 2,563.94 |
| Check | 04/08/2025 | | | Incoming Wire Fee 85016524 | AGB 6052643 | Bank Charges & Fees | | 12.00 | 2,551.94 |
| Deposit | 04/09/2025 | | Woocommerce | Deposit | AGB 6052643 | Retail | 24,302.81 | | 26,854.75 |
| Deposit | 04/09/2025 | | Simply Tallow & Company | Deposit | AGB 6052643 | Wholesale | 675.00 | | 27,529.75 |
| Deposit | 04/09/2025 | | Big Nates Family BBQ | Deposit | AGB 6052643 | Wholesale | 194.04 | | 27,723.79 |
| Deposit | 04/10/2025 | | Woocommerce | Deposit | AGB 6052643 | Retail | 3,646.98 | | 31,370.77 |
| Check | 04/10/2025 | | DontpayfUll | Memo:DONTPAYFULL SRL IAT PAYPAL 10414497 | AGB 6052643 | Affiliate Commissions | | 184.74 | 31,186.03 |
| Paycheck | 04/11/2025 | ACH | Alfredo T Villalpando | | AGB 6052643 | -SPLIT- | | 1,179.22 | 30,006.81 |
| Paycheck | 04/11/2025 | ACH | Brooke Donnelly | | AGB 6052643 | -SPLIT- | | 1,092.67 | 28,914.14 |
| Paycheck | 04/11/2025 | ACH | Caleb D Weaver | | AGB 6052643 | -SPLIT- | | 261.20 | 28,652.94 |
| Paycheck | 04/11/2025 | ACH | David Anaya | | AGB 6052643 | -SPLIT- | | 1,045.14 | 27,607.80 |
| Paycheck | 04/11/2025 | ACH | Delia J Jacquez | | AGB 6052643 | -SPLIT- | | 620.84 | 26,986.96 |
| Paycheck | 04/11/2025 | ACH | Emily N Williams | | AGB 6052643 | -SPLIT- | | 1,138.18 | 25,848.78 |
| Paycheck | 04/11/2025 | ACH | Gina K Eastman | | AGB 6052643 | -SPLIT- | | 1,143.70 | 24,705.08 |
| Paycheck | 04/11/2025 | ACH | Isaac P Thomas | | AGB 6052643 | -SPLIT- | | 582.13 | 24,122.95 |
| Paycheck | 04/11/2025 | ACH | Jimmy R Adams | | AGB 6052643 | -SPLIT- | | 1,377.47 | 22,745.48 |
| Paycheck | 04/11/2025 | ACH | Jose Ortiz | | AGB 6052643 | -SPLIT- | | 818.98 | 21,926.50 |
| Paycheck | 04/11/2025 | ACH | Nhubao Tran | | AGB 6052643 | -SPLIT- | | 646.12 | 21,280.38 |
| Paycheck | 04/11/2025 | ACH | Ricardo Perez | | AGB 6052643 | -SPLIT- | | 717.87 | 20,562.51 |
| Paycheck | 04/11/2025 | ACH | Tanner D Fouel | | AGB 6052643 | -SPLIT- | | 668.00 | 19,894.51 |
| Paycheck | 04/11/2025 | ACH | Trepton E Songony | | AGB 6052643 | -SPLIT- | | 1,006.06 | 18,888.43 |
| Paycheck | 04/11/2025 | ACH | Zachary Williams | | AGB 6052643 | -SPLIT- | | 23.23 | 18,865.20 |
| Paycheck | 04/11/2025 | ACH | Daniel X Clark | | AGB 6052643 | -SPLIT- | | 658.79 | 18,206.41 |
| Paycheck | 04/11/2025 | ACH | Ales G Dyer | | AGB 6052643 | -SPLIT- | | 1,920.80 | 16,285.61 |
| Paycheck | 04/11/2025 | ACH | Jane A Thomas | | AGB 6052643 | -SPLIT- | | 865.74 | 15,419.87 |
| Paycheck | 04/11/2025 | ACH | Mark Miller | | AGB 6052643 | -SPLIT- | | 1,341.57 | 14,078.30 |
| Paycheck | 04/11/2025 | ACH | Royana J Thomas | | AGB 6052643 | -SPLIT- | | 1,849.95 | 12,228.35 |
| Paycheck | 04/11/2025 | ACH | Shardon Challans | | AGB 6052643 | -SPLIT- | | 1,047.06 | 11,181.29 |
| Check | 04/11/2025 | ACH | Jeff Auerbach | | AGB 6052643 | Jeff Auerbach | | 2,307.69 | 8,873.60 |
| Deposit | 04/11/2025 | | Woocommerce | Deposit | AGB 6052643 | Retail | 3,707.77 | | 12,581.37 |
| Deposit | 04/14/2025 | | Woocommerce | Deposit | AGB 6052643 | Retail | 5,026.88 | | 17,608.25 |
| Deposit | 04/15/2025 | | Woocommerce | Deposit | AGB 6052643 | Retail | 8,178.91 | | 25,787.16 |
| Deposit | 04/16/2025 | | Woocommerce | Deposit | AGB 6052643 | Retail | 9,961.70 | | 35,748.86 |
| Deposit | 04/16/2025 | | OMalleys | AGRIDIME LLC OMalleys 111924622 | AGB 6052643 | Wholesale | 153.00 | | 35,901.86 |

11:48 AM
07/30/25
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
April through June 2025

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Deposit | 04/16/2025 | | Big Nate's | AGRIDIME LLC Ray Danott 111924622 | AGB 6052443 | Wholesale | 194.04 | | 36,095.90 |
| Deposit | 04/17/2025 | | Woocommerce | Deposit | AGB 6052443 | Retail | 1,734.74 | | 37,830.64 |
| Paycheck | 04/18/2025 | ACH | Zachary Williams | | AGB 6052443 | -SPLIT- | | 557.33 | 37,273.31 |
| Paycheck | 04/18/2025 | ACH | Brooke Donnelly | | AGB 6052443 | -SPLIT- | | 1,024.73 | 36,248.58 |
| Paycheck | 04/18/2025 | ACH | Caleb D Weaver | | AGB 6052443 | -SPLIT- | | 426.19 | 35,822.39 |
| Paycheck | 04/18/2025 | ACH | David Anaya | | AGB 6052443 | -SPLIT- | | 1,033.13 | 34,789.26 |
| Paycheck | 04/18/2025 | ACH | Delia J Jacquez | | AGB 6052443 | -SPLIT- | | 636.20 | 34,153.06 |
| Paycheck | 04/18/2025 | ACH | Emily N Williams | | AGB 6052443 | -SPLIT- | | 1,138.17 | 33,014.89 |
| Paycheck | 04/18/2025 | ACH | Isaac P Thomas | | AGB 6052443 | -SPLIT- | | 752.53 | 32,262.36 |
| Paycheck | 04/18/2025 | ACH | Jose Ortiz | | AGB 6052443 | -SPLIT- | | 881.77 | 31,380.59 |
| Paycheck | 04/18/2025 | ACH | Nhubao Tran | | AGB 6052443 | -SPLIT- | | 804.99 | 30,575.60 |
| Paycheck | 04/18/2025 | ACH | Ricardo Perez | | AGB 6052443 | -SPLIT- | | 732.79 | 29,842.81 |
| Paycheck | 04/18/2025 | ACH | Tanner D Foust | | AGB 6052443 | -SPLIT- | | 684.64 | 29,158.17 |
| Paycheck | 04/18/2025 | ACH | Trepton E Songory | | AGB 6052443 | -SPLIT- | | 962.21 | 28,175.96 |
| Paycheck | 04/18/2025 | ACH | Alex G Dyer | | AGB 6052443 | -SPLIT- | | 1,920.81 | 26,255.15 |
| Paycheck | 04/18/2025 | ACH | Alfredo T Villalpando | | AGB 6052443 | -SPLIT- | | 1,179.23 | 25,075.92 |
| Paycheck | 04/18/2025 | ACH | Daniel X Clark | | AGB 6052443 | -SPLIT- | | 658.79 | 24,417.13 |
| Paycheck | 04/18/2025 | ACH | Gina K Eastman | | AGB 6052443 | -SPLIT- | | 1,143.70 | 23,273.43 |
| Paycheck | 04/18/2025 | ACH | Jane A Thomas | | AGB 6052443 | -SPLIT- | | 865.74 | 22,407.69 |
| Paycheck | 04/18/2025 | ACH | Jimmy R Adams | | AGB 6052443 | -SPLIT- | | 1,377.48 | 21,030.21 |
| Paycheck | 04/18/2025 | ACH | Mark Miller | | AGB 6052443 | -SPLIT- | | 1,341.58 | 19,688.63 |
| Paycheck | 04/18/2025 | ACH | Royana J Thomas | | AGB 6052443 | -SPLIT- | | 1,849.95 | 17,838.68 |
| Paycheck | 04/18/2025 | ACH | Shaston Chaltara | | AGB 6052443 | -SPLIT- | | 1,047.04 | 16,791.64 |
| Check | 04/18/2025 | | Jeff Auerbach | | AGB 6052443 | Jeff Auerbach | | 2,307.69 | 14,483.95 |
| Deposit | 04/18/2025 | | Stripe | STRIPE TRANSFER ST52S3J1V7L5R4 | AGB 6052443 | Retail | 40.01 | | 14,523.96 |
| Deposit | 04/18/2025 | | Woocommerce | WooPayments WooPayment 5TB0D7V4V4E0N7 | AGB 6052443 | Retail | 2,088.35 | | 16,612.31 |
| Deposit | 04/21/2025 | | Stripe | Deposit | AGB 6052443 | Retail | 191.07 | | 16,803.38 |
| Deposit | 04/21/2025 | | Woocommerce | Deposit | AGB 6052443 | Retail | 3,838.87 | | 20,642.25 |
| Bill Pmt -Check | 04/21/2025 | ONLINE | Airgas | Memo:AIRGAS  GAS OPS PAYMENT | AGB 6052443 | Accounts Payable | | 3,765.70 | 16,876.55 |
| Bill Pmt -Check | 04/21/2025 | ONLINE | Unishippers | Inv. #25031KW019479 | AGB 6052443 | Accounts Payable | | 9,484.90 | 7,391.65 |
| Deposit | 04/22/2025 | | Big Nates Family BBQ | Deposit | AGB 6052443 | Wholesale | 194.04 | | 7,585.69 |
| Deposit | 04/22/2025 | | Woocommerce | Deposit | AGB 6052443 | Retail | 8,017.25 | | 15,602.94 |
| Deposit | 04/22/2025 | | The Packing House | Deposit | AGB 6052443 | Wholesale | 768.46 | | 16,371.40 |
| Bill Pmt -Check | 04/22/2025 | ONLINE | Airgas | Inv. #515026036, 515026043 | AGB 6052443 | Accounts Payable | | 2,830.63 | 13,540.77 |
| Bill Pmt -Check | 04/22/2025 | ONLINE | Priority1 Trucking | Memo:PRIORITY1 INC Payment 1FV2TBVNGQ | AGB 6052443 | Accounts Payable | | 4,000.00 | 9,540.77 |
| Liability Check | 04/22/2025 | ONLINE | Arizona Department of Revenue | Memo:AZ DEPT OF REV CCDORDBT XXXXX9856 | AGB 6052443 | Payroll Liabilities | | 1,453.08 | 7,487.69 |
| Liability Check | 04/22/2025 | ACH | Illinois Department of Revenue | Memo:UNEMPL TAX IL DEPT EMPL SEC TXP5162 | AGB 6052443 | Payroll Liabilities | | 89.73 | 7,397.96 |
| ÞñˆŞ˜ | 04/22/2025 | [ÞÍ%õDSÞ,%ïdŞ HºúñÍ%õÞgŞ | Illinois Department of Revenue | ™Áˆ™ | HºúñÍ%õÞ | Áˆ¥õÞˆ5™5™Þ,Ş˜ | | 592.19 | 6,805.77 |
| Liability Check | 04/22/2025 | ACH | Kansas Department of Labor | Memo:KDOL TAXDRAFT 000005055929000 | AGB 6052443 | Payroll Liabilities | | 578.81 | 6,226.96 |
| Liability Check | 04/22/2025 | ACH | Kansas Department of Revenue | Memo:K3DEPTOFREVENUE TAXDRAFTS 036821 | AGB 6052443 | -SPLIT- | | 357.65 | 5,869.31 |
| Liability Check | 04/22/2025 | ACH | Kansas Department of Revenue | Memo:K3DEPTOFREVENUE TAXDRAFTS 036821 | AGB 6052443 | -SPLIT- | | 558.90 | 5,310.41 |
| Liability Check | 04/22/2025 | ACH | Kansas Department of Revenue | Memo:K3DEPTOFREVENUE TAXDRAFTS 036821 | AGB 6052443 | -SPLIT- | | 326.70 | 4,983.71 |
| Liability Check | 04/22/2025 | ACH | Kansas Department of Revenue | Memo:K3DEPTOFREVENUE TAXDRAFTS 036821 | AGB 6052443 | -SPLIT- | | 276.10 | 4,707.61 |
| Liability Check | 04/22/2025 | ACH | Kansas Department of Revenue | Memo:K3DEPTOFREVENUE TAXDRAFTS 036821 | AGB 6052443 | -SPLIT- | | 297.00 | 4,410.61 |
| Liability Check | 04/22/2025 | ACH | Kansas Department of Revenue | Memo:K3DEPTOFREVENUE TAXDRAFTS 036821 | AGB 6052443 | -SPLIT- | | 298.20 | 4,112.41 |
| Liability Check | 04/22/2025 | ACH | Kansas Department of Revenue | Memo:K3DEPTOFREVENUE TAXDRAFTS 036821 | AGB 6052443 | Payroll Liabilities | | 302.00 | 3,810.41 |
| Deposit | 04/23/2025 | | Woocommerce | Deposit | AGB 6052443 | Retail | 18,427.35 | | 22,237.76 |
| Deposit | 04/24/2025 | | Woocommerce | Deposit | AGB 6052443 | Retail | 2,060.33 | | 24,298.09 |
| Paycheck | 04/25/2025 | ACH | Alex G Dyer | | AGB 6052443 | -SPLIT- | | 1,920.81 | 22,377.28 |
| Paycheck | 04/25/2025 | ACH | Alfredo T Villalpando | | AGB 6052443 | -SPLIT- | | 1,705.64 | 20,671.64 |
| Paycheck | 04/25/2025 | ACH | Brooke Donnelly | | AGB 6052443 | -SPLIT- | | 1,276.20 | 19,395.44 |
| Paycheck | 04/25/2025 | ACH | Caleb D Weaver | | AGB 6052443 | -SPLIT- | | 1,025.23 | 18,370.21 |
| Paycheck | 04/25/2025 | ACH | Dallas J Goracke | | AGB 6052443 | -SPLIT- | | 119.51 | 18,250.70 |
| Paycheck | 04/25/2025 | ACH | Daniel X Clark | | AGB 6052443 | -SPLIT- | | 667.32 | 17,583.38 |
| Paycheck | 04/25/2025 | ACH | David Anaya | | AGB 6052443 | -SPLIT- | | 1,050.64 | 16,532.74 |
| Paycheck | 04/25/2025 | ACH | Delia J Jacquez | | AGB 6052443 | -SPLIT- | | 652.58 | 15,880.16 |
| Paycheck | 04/25/2025 | ACH | Emily N Williams | | AGB 6052443 | -SPLIT- | | 1,138.18 | 14,741.98 |
| Paycheck | 04/25/2025 | ACH | Gina K Eastman | | AGB 6052443 | -SPLIT- | | 1,143.70 | 13,598.28 |
| Paycheck | 04/25/2025 | ACH | Isaac P Thomas | | AGB 6052443 | -SPLIT- | | 747.52 | 12,850.76 |
| Paycheck | 04/25/2025 | ACH | Jane A Thomas | | AGB 6052443 | -SPLIT- | | 865.74 | 11,985.02 |
| Paycheck | 04/25/2025 | ACH | Jimmy R Adams | | AGB 6052443 | -SPLIT- | | 1,377.47 | 10,607.55 |
| Paycheck | 04/25/2025 | ACH | Jose Ortiz | | AGB 6052443 | -SPLIT- | | 888.80 | 9,718.75 |
| Paycheck | 04/25/2025 | ACH | Mark Miller | | AGB 6052443 | -SPLIT- | | 1,341.57 | 8,377.18 |
| Paycheck | 04/25/2025 | ACH | Nhubao Tran | | AGB 6052443 | -SPLIT- | | 796.02 | 7,581.16 |
| Paycheck | 04/25/2025 | ACH | Ricardo Perez | | AGB 6052443 | -SPLIT- | | 733.46 | 6,847.70 |
| Paycheck | 04/25/2025 | ACH | Royana J Thomas | | AGB 6052443 | -SPLIT- | | 1,849.96 | 4,997.74 |
| Paycheck | 04/25/2025 | ACH | Shaston Chaltara | | AGB 6052443 | -SPLIT- | | 1,047.04 | 3,950.70 |
| Paycheck | 04/25/2025 | ACH | Tanner D Foust | | AGB 6052443 | -SPLIT- | | 700.73 | 3,249.97 |
| Paycheck | 04/25/2025 | ACH | Trepton E Songory | | AGB 6052443 | -SPLIT- | | 1,033.94 | 2,216.03 |
| Paycheck | 04/25/2025 | ACH | Zachary Williams | | AGB 6052443 | -SPLIT- | | 84.13 | 2,131.90 |
| Check | 04/25/2025 | | Sam Brooks | Meat sales and equipment sales | AGB 6052443 | Sam Brooks | | 15.00 | 2,116.90 |
| Check | 04/25/2025 | | Jeff Auerbach | | AGB 6052443 | Jeff Auerbach | | 2,307.69 | -190.79 |
| Check | 04/25/2025 | | Jeff Auerbach | | AGB 6052443 | Jeff Auerbach | | 1,035.00 | -1,225.79 |
| Deposit | 04/25/2025 | | Woocommerce | Deposit | AGB 6052443 | Retail | 4,379.46 | | 3,153.67 |
| Deposit | 04/28/2025 | | Woocommerce | Deposit | AGB 6052443 | Retail | 1,987.21 | | 5,140.88 |
| Deposit | 04/28/2025 | | Stripe | Deposit | AGB 6052443 | Wholesale | 190.57 | | 5,331.45 |
| Bill Pmt -Check | 04/28/2025 | ONLINE | Unishippers | Inv. #25032JW020086 | AGB 6052443 | Accounts Payable | | 7,321.40 | -1,989.95 |
| Bill Pmt -Check | 04/28/2025 | ONLINE | Unishippers | Inv. #25033XW038355 | AGB 6052443 | Accounts Payable | | 5,769.13 | -7,759.08 |
| Check | 04/29/2025 | | Gina Eastman | Memo:AGRIDIME LLC Gina Eastm 111924622 | AGB 6052443 | Postage | | 85.00 | -7,844.08 |
| Deposit | 04/29/2025 | | Big Nates Family BBQ | Deposit | AGB 6052443 | Wholesale | 194.04 | | -7,650.04 |
| Bill Pmt -Check | 04/29/2025 | | Caleb Weaver | Fuel and Lodging IL to KS | AGB 6052443 | Accounts Payable | | 226.32 | -7,876.36 |
| Deposit | 04/29/2025 | | Woocommerce | Deposit | AGB 6052443 | Retail | 3,018.55 | | -4,857.81 |

11:48 AM
07/30/25
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
**April through June 2025**

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 04/29/2025 | ONLINE | Atmos Energy | April 2025   Kansas Warehouse | AGB 8052443 | Accounts Payable | | 250.33 | -5,108.14 |
| Bill Pmt -Check | 04/29/2025 | ONLINE | Airgas | Memo:AIRGAS  GAS OPS PAYMENT | AGB 8052443 | Accounts Payable | | 1,463.54 | -6,571.68 |
| Deposit | 04/30/2025 | | Stripe | Deposit | AGB 8052443 | Retail | 25.29 | | -6,546.39 |
| Deposit | 04/30/2025 | | Woocommerce | Deposit | AGB 8052443 | Retail | 11,914.15 | | 5,367.76 |
| Bill Pmt -Check | 04/30/2025 | ONLINE | Verizon | Inv. #6109508624 | AGB 8052443 | Accounts Payable | | 2,762.00 | 2,605.76 |
| Deposit | 05/01/2025 | | Woocommerce | Deposit | AGB 8052443 | Retail | 4,021.40 | | 6,627.16 |
| Paycheck | 05/02/2025 | ACH | Alex G Dyer | | AGB 8052443 | -SPLIT- | | 1,920.80 | 4,706.36 |
| Paycheck | 05/02/2025 | ACH | Alfredo T Villalpando | | AGB 8052443 | -SPLIT- | | 1,179.23 | 3,527.13 |
| Paycheck | 05/02/2025 | ACH | Brooke Donnelly | | AGB 8052443 | -SPLIT- | | 1,318.99 | 2,208.14 |
| Paycheck | 05/02/2025 | ACH | Caleb D Weaver | | AGB 8052443 | -SPLIT- | | 324.52 | 1,883.62 |
| Paycheck | 05/02/2025 | ACH | Daniel X Clark | | AGB 8052443 | -SPLIT- | | 658.79 | 1,224.83 |
| Paycheck | 05/02/2025 | ACH | David Anaya | | AGB 8052443 | -SPLIT- | | 1,016.83 | 208.20 |
| Paycheck | 05/02/2025 | ACH | Delia J Jacquez | | AGB 8052443 | -SPLIT- | | 636.20 | -428.00 |
| Paycheck | 05/02/2025 | ACH | Emily N Williams | | AGB 8052443 | -SPLIT- | | 1,138.18 | -1,566.18 |
| Paycheck | 05/02/2025 | ACH | Gina K Eastman | | AGB 8052443 | -SPLIT- | | 1,143.70 | -2,709.88 |
| Paycheck | 05/02/2025 | ACH | Isaac P Thomas | | AGB 8052443 | -SPLIT- | | 669.32 | -3,379.20 |
| Paycheck | 05/02/2025 | ACH | Jaime A Thomas | | AGB 8052443 | -SPLIT- | | 865.75 | -4,244.95 |
| Paycheck | 05/02/2025 | ACH | Jimmy R Adams | | AGB 8052443 | -SPLIT- | | 1,377.48 | -5,622.43 |
| Paycheck | 05/02/2025 | ACH | Jose Ortiz | | AGB 8052443 | -SPLIT- | | 661.83 | -6,484.26 |
| Paycheck | 05/02/2025 | ACH | Mark Miller | | AGB 8052443 | -SPLIT- | | 1,341.56 | -7,825.82 |
| Paycheck | 05/02/2025 | ACH | Nhubao Tran | | AGB 8052443 | -SPLIT- | | 773.04 | -8,598.86 |
| Paycheck | 05/02/2025 | ACH | Ricardo Perez | | AGB 8052443 | -SPLIT- | | 717.87 | -9,316.73 |
| Paycheck | 05/02/2025 | ACH | Royana J Thomas | | AGB 8052443 | -SPLIT- | | 1,849.95 | -11,166.68 |
| Paycheck | 05/02/2025 | ACH | Shaston Chalhans | | AGB 8052443 | -SPLIT- | | 1,047.05 | -12,213.73 |
| Paycheck | 05/02/2025 | ACH | Tanner D Foust | | AGB 8052443 | -SPLIT- | | 667.02 | -12,880.75 |
| Paycheck | 05/02/2025 | ACH | Trepton E Songony | | AGB 8052443 | -SPLIT- | | 1,109.60 | -13,990.40 |
| Check | 05/02/2025 | | Jeff Auerbach | | AGB 8052443 | Jeff Auerbach | | 2,307.69 | -16,298.09 |
| Deposit | 05/02/2025 | | Woocommerce | Deposit | AGB 8052443 | Retail | 4,767.51 | | -11,530.58 |
| Check | 05/02/2025 | | Authnet Gateway | Memo:AUTHNET GATEWAY BILLING XXXXX8644 | AGB 8052443 | Office Supplies & Software | | 20.00 | -11,550.58 |
| Deposit | 05/05/2025 | | Woocommerce | Deposit | AGB 8052443 | Retail | 1,847.91 | | -9,702.67 |
| Check | 05/05/2025 | | Merchant Bank Card CD Discount | Memo:MERCHANT BANKCD DISCOUNT 4684411E | AGB 8052443 | Bank Charges & Fees | | 24.85 | -9,727.52 |
| Bill Pmt -Check | 05/05/2025 | ACH | Priority1 Trucking | Inv. #1393867    Fort Worth, TX to Herington, KS | AGB 8052443 | Accounts Payable | | 1,900.00 | -11,627.52 |
| Bill Pmt -Check | 05/05/2025 | ACH | Veritiv | Inv. # 722-43406725 | AGB 8052443 | Accounts Payable | | 342.09 | -11,969.61 |
| Check | 05/05/2025 | | Gina Eastman | Memo:AGRIDIME LLC Gina Eastm 111924822 | AGB 8052443 | Postage | | 79.30 | -12,048.91 |
| Bill Pmt -Check | 05/05/2025 | ACH | DTS | Inv. #CR00002953 | AGB 8052443 | Accounts Payable | | 285.00 | -12,333.91 |
| Deposit | 05/06/2025 | | Woocommerce | Deposit | AGB 8052443 | Retail | 6,715.78 | | -5,618.13 |
| Deposit | 05/06/2025 | | The Packing House | Deposit | AGB 8052443 | Wholesale | 244.76 | | -5,373.37 |
| Deposit | 05/06/2025 | | Big Notes Family BBQ | Deposit | AGB 8052443 | Wholesale | 194.04 | | -5,179.33 |
| Bill Pmt -Check | 05/06/2025 | ONLINE | Airgas | Memo:AIRGAS  GAS OPS PAYMENT | AGB 8052443 | Accounts Payable | | 3,485.31 | -8,664.64 |
| Deposit | 05/07/2025 | | Woocommerce | Deposit | AGB 8052443 | Retail | 13,010.76 | | 4,346.12 |
| Deposit | 05/08/2025 | | Woocommerce | Deposit | AGB 8052443 | Retail | 10,237.11 | | 14,583.23 |
| Paycheck | 05/09/2025 | ACH | Alex G Dyer | | AGB 8052443 | -SPLIT- | | 1,920.81 | 12,662.42 |
| Paycheck | 05/09/2025 | ACH | Brooke Donnelly | | AGB 8052443 | -SPLIT- | | 1,313.84 | 11,348.58 |
| Paycheck | 05/09/2025 | ACH | Caleb D Weaver | | AGB 8052443 | -SPLIT- | | 815.10 | 10,533.48 |
| Paycheck | 05/09/2025 | ACH | Dallas J Goracke | | AGB 8052443 | -SPLIT- | | 120.75 | 10,412.73 |
| Paycheck | 05/09/2025 | ACH | Alfredo T Villalpando | | AGB 8052443 | -SPLIT- | | 1,295.75 | 9,116.98 |
| Paycheck | 05/09/2025 | ACH | Daniel X Clark | | AGB 8052443 | -SPLIT- | | 698.75 | 8,418.23 |
| Paycheck | 05/09/2025 | ACH | David Anaya | | AGB 8052443 | -SPLIT- | | 1,013.02 | 7,405.21 |
| Paycheck | 05/09/2025 | ACH | Emily N Williams | | AGB 8052443 | -SPLIT- | | 1,104.52 | 6,300.69 |
| Paycheck | 05/09/2025 | ACH | Isaac P Thomas | | AGB 8052443 | -SPLIT- | | 552.60 | 5,748.09 |
| Paycheck | 05/09/2025 | ACH | Jimmy R Adams | | AGB 8052443 | -SPLIT- | | 1,314.20 | 4,433.89 |
| Paycheck | 05/09/2025 | ACH | Jose Ortiz | | AGB 8052443 | -SPLIT- | | 727.42 | 3,706.47 |
| Paycheck | 05/09/2025 | ACH | Nhubao Tran | | AGB 8052443 | -SPLIT- | | 772.14 | 2,934.33 |
| Paycheck | 05/09/2025 | ACH | Ricardo Perez | | AGB 8052443 | -SPLIT- | | 689.94 | 2,244.39 |
| Paycheck | 05/09/2025 | ACH | Tanner D Foust | | AGB 8052443 | -SPLIT- | | 682.74 | 1,561.65 |
| Paycheck | 05/09/2025 | ACH | Trepton E Songony | | AGB 8052443 | -SPLIT- | | 956.23 | 605.42 |
| Paycheck | 05/09/2025 | ACH | Delia J Jacquez | | AGB 8052443 | -SPLIT- | | 677.80 | -72.38 |
| Paycheck | 05/09/2025 | ACH | Gina K Eastman | | AGB 8052443 | -SPLIT- | | 1,120.00 | -1,192.38 |
| Paycheck | 05/09/2025 | ACH | Jaime A Thomas | | AGB 8052443 | -SPLIT- | | 865.74 | -2,058.12 |
| Paycheck | 05/09/2025 | ACH | Mark Miller | | AGB 8052443 | -SPLIT- | | 1,341.58 | -3,399.70 |
| Paycheck | 05/09/2025 | ACH | Royana J Thomas | | AGB 8052443 | -SPLIT- | | 1,849.97 | -5,249.67 |
| Paycheck | 05/09/2025 | ACH | Shaston Chalhans | | AGB 8052443 | -SPLIT- | | 961.81 | -6,211.48 |
| Check | 05/09/2025 | ACH | Jeff Auerbach | | AGB 8052443 | -SPLIT- | | 3,983.78 | -10,195.26 |
| Deposit | 05/09/2025 | | Woocommerce | Deposit | AGB 8052443 | Retail | 4,467.38 | | -5,727.88 |
| Deposit | 05/09/2025 | | Stripe | Deposit | AGB 8052443 | Retail | 184.02 | | -5,523.86 |
| Deposit | 05/12/2025 | | Woocommerce | Deposit | AGB 8052443 | Retail | 2,908.27 | | -2,615.59 |
| Bill Pmt -Check | 05/12/2025 | ONLINE | Airgas | Inv. #9109940397, 9109940404 | AGB 8052443 | Accounts Payable | | 1,511.74 | -4,127.33 |
| Bill Pmt -Check | 05/12/2025 | ONLINE | Unishippers | Inv. #2504139V031493 | AGB 8052443 | Accounts Payable | | 7,238.52 | -11,365.85 |
| Bill Pmt -Check | 05/12/2025 | ONLINE | Fulcrum Group Inc. | Inv. #37706 | AGB 8052443 | Accounts Payable | | 4,281.42 | -15,647.27 |
| Deposit | 05/12/2025 | | Woocommerce | Deposit | AGB 8052443 | Retail | 17,796.87 | | 2,149.60 |
| Liability Check | 05/13/2025 | ACH | Texas TWC | Unemployment 1st Quarter 2025 | AGB 8052443 | -SPLIT- | | 3,166.73 | -1,017.13 |
| ] | 05/13/2025 | e8EoeEFsi0=HÍê¿-oJÁôHÿu%uzH7Á [_^é | ùeEEoH=Hâ[-oJÁôHÿu%uzH7Á [_^é | fVHÝ¤Î9H%JH-I8" SH1ú4%oD$0...ÕuPÍ=+ú=wÇI | AGB 8052443 | Õ~uuH.. pÍ,* | | 713.20 | -1,730.33 |
| Liability Check | 05/13/2025 | ACH | AZ Dept of Economic Security | Memo:STATE OF AZ UIT SWEB PYMNT 99307260 | AGB 8052443 | -SPLIT- | | 1,818.62 | -3,548.95 |
| Deposit | 05/13/2025 | | O'Malley's | AGRIDIME LLC OMalleys 111924622 | AGB 8052443 | Wholesale | 153.00 | | -3,395.95 |
| Deposit | 05/13/2025 | | Big Notes Family BBQ | AGRIDIME LLC Ray Dandri 11192462Z | AGB 8052443 | Wholesale | 194.04 | | -3,201.91 |
| Deposit | 05/14/2025 | | Woocommerce | Deposit | AGB 8052443 | Retail | 23,939.06 | | 20,737.15 |
| Deposit | 05/15/2025 | | Woocommerce | Deposit | AGB 8052443 | Retail | 2,057.69 | | 22,794.84 |
| Bill Pmt -Check | 05/15/2025 | ONLINE | Airgas | Inv. #9160159736, 9160159744, 9160159756 | AGB 8052443 | Accounts Payable | | 3,983.51 | 18,811.33 |
| Paycheck | 05/16/2025 | ACH | Alex G Dyer | | AGB 8052443 | -SPLIT- | | 1,920.80 | 16,890.53 |
| Paycheck | 05/16/2025 | ACH | Alfredo T Villalpando | | AGB 8052443 | -SPLIT- | | 1,110.59 | 15,779.94 |
| Paycheck | 05/16/2025 | ACH | Brooke Donnelly | | AGB 8052443 | -SPLIT- | | 1,298.63 | 14,481.31 |
| Paycheck | 05/16/2025 | ACH | Caleb D Weaver | | AGB 8052443 | -SPLIT- | | 334.44 | 14,146.87 |

**Agridime LLC**
**Transaction Detail by Account**
April through June 2025

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 05/16/2025 | ACH | David Anaya | | AGB 6052443 | -SPLIT- | | 1,013.02 | 13,133.85 |
| Paycheck | 05/16/2025 | ACH | Emily N Williams | | AGB 6052443 | -SPLIT- | | 1,104.51 | 12,029.34 |
| Paycheck | 05/16/2025 | ACH | Jimmy R Adams | | AGB 6052443 | -SPLIT- | | 1,314.19 | 10,715.15 |
| Paycheck | 05/16/2025 | ACH | Ricardo Perez | | AGB 6052443 | -SPLIT- | | 689.94 | 10,025.21 |
| Paycheck | 05/16/2025 | ACH | Shanton Challans | | AGB 6052443 | -SPLIT- | | 971.63 | 9,053.58 |
| Paycheck | 05/16/2025 | ACH | Tanner D Foust | | AGB 6052443 | -SPLIT- | | 572.98 | 8,480.60 |
| Paycheck | 05/16/2025 | ACH | Trepton E Songony | | AGB 6052443 | -SPLIT- | | 878.87 | 7,601.73 |
| Paycheck | 05/16/2025 | ACH | Daniel X Clark | | AGB 6052443 | -SPLIT- | | 698.74 | 6,902.99 |
| Paycheck | 05/16/2025 | ACH | Delia J Jacquez | | AGB 6052443 | -SPLIT- | | 677.80 | 6,225.19 |
| Paycheck | 05/16/2025 | ACH | Gina K Eadman | | AGB 6052443 | -SPLIT- | | 1,119.99 | 5,105.20 |
| Paycheck | 05/16/2025 | ACH | Isaac P Thomas | | AGB 6052443 | -SPLIT- | | 552.61 | 4,552.59 |
| Paycheck | 05/16/2025 | ACH | Jane A Thomae | | AGB 6052443 | -SPLIT- | | 865.74 | 3,686.85 |
| Paycheck | 05/16/2025 | ACH | Jose Ortiz | | AGB 6052443 | -SPLIT- | | 727.44 | 2,959.41 |
| Paycheck | 05/16/2025 | ACH | Mark Miller | | AGB 6052443 | -SPLIT- | | 1,341.57 | 1,617.84 |
| Paycheck | 05/16/2025 | ACH | Nhubao Tran | | AGB 6052443 | -SPLIT- | | 772.15 | 845.69 |
| Paycheck | 05/16/2025 | ACH | Royana J Thomae | | AGB 6052443 | -SPLIT- | | 1,849.95 | -1,004.26 |
| Check | 05/16/2025 | ACH | Jeff Auerbach | | AGB 6052443 | Jeff Auerbach | | 2,307.69 | -3,311.95 |
| Deposit | 05/16/2025 | | Woocommerce | Deposit | AGB 6052443 | Retail | 2,481.59 | | -830.36 |
| Deposit | 05/16/2025 | | Woocommerce | Deposit | AGB 6052443 | Retail | 2,171.70 | | 1,341.34 |
| Deposit | 05/19/2025 | | Stripe | Deposit | AGB 6052443 | Retail | 166.96 | | 1,508.30 |
| Bill Pmt -Check | 05/19/2025 | ONLINE | Priority1 Trucking | Memo:PRIORITY1 INC Payment DGCUYRZRE2 | AGB 6052443 | Accounts Payable | | 4,475.00 | -2,966.70 |
| Bill Pmt -Check | 05/20/2025 | | Woocommerce | Deposit | AGB 6052443 | Retail | 11,885.99 | | 8,919.29 |
| Check | 05/20/2025 | 995008 | James Hamilton Lawn Wizard | Memo:CHECK 995008 | AGB 6052443 | Building Maintenance | | 210.00 | 8,709.29 |
| Bill Pmt -Check | 05/20/2025 | ACH | Western Meat Inc. | Inv. #61947 Delivery to Barbers Foods | AGB 6052443 | Accounts Payable | | 50.00 | 8,659.29 |
| Check | 05/20/2025 | ACH | David Anaya | Memo:AGRIDIME LLC David Anay 111924622 | AGB 6052443 | Taxi, Tolls, Rental Car | | 9.48 | 8,649.81 |
| Deposit | 05/20/2025 | | Big Nates Family BBQ | Deposit | AGB 6052443 | Wholesale | 194.04 | | 8,843.85 |
| Deposit | 05/21/2025 | | Woocommerce | Deposit | AGB 6052443 | Retail | 24,867.08 | | 33,710.93 |
| Deposit | 05/22/2025 | | The Packing House | Deposit | AGB 6052443 | Wholesale | 200.45 | | 33,911.38 |
| Deposit | 05/22/2025 | | Woocommerce | Deposit | AGB 6052443 | Retail | 6,540.07 | | 40,451.45 |
| Bill Pmt -Check | 05/22/2025 | ONLINE | Airgas | Inv. #9160368091, 9160368904 | AGB 6052443 | Accounts Payable | | 1,176.60 | 39,274.85 |
| Bill Pmt -Check | 05/22/2025 | ACH | Tejas Premium Meats LLC | Inv. #8820   Steak Cutting -$539.64 credit | AGB 6052443 | Accounts Payable | | 7,324.79 | 31,950.06 |
| S¾Æ¾áH\$ÁJ¾ | 05/22/2025 | H¾Jè¾mùùH\áFÇ | %áä¾mùùH\áFÇ | 0H…ÉÜ,ÿç¾Aℓ 3.³þçy½tÜ\$ù,þ¿yP¾þ$üJ¾kkþÇ¾mℓ UH\%mää¾mùùLB A | | $ A, | 0.00 | | 31,950.06 |
| Bill Pmt -Check | 05/22/2025 | | Woocommerce | QuickBooks generated zero amount transaction for lil | AGB 6052443 | L%áé$ñÀI | 0.00 | | 31,950.06 |
| -QHL-bB L%éÜ¼áℓℓℓℓℓℓℓℓℓℓℓℓ(H\%¼Rñ¼A L%Y½JYÆD-QL-QHÇ¾DÆ L%¼L ℓℓℓℓℓℓℓℓℓℓ(H\%¼Rñ¼A L%Y½JYÆD-QL-QHÇ¾DÆ L%¼L-%á L-Y½JYÆD-QL-QHÇ¾DÆ L%¼JÆ¾vÆ¾JÆvÆ¾iÆ H\fÆ¾ÁðHÆ L%Æ,%¾Çℓ%Æñ%Æ-H¼¼ | 05/22/2025 | H\%Æ½þEH\AÁE | %Çñ$þH\AÁE | GÆ¾Q%þÜ%ÆÇAÁE | %ÆÜ,%Á%¾Ç%¾ÜÆ½H\=H¾ÜÆℓ%½+H¾ÜH¼DÆ¾L¼r M\$ÆÆÆ L=MÆℓ%Æ¾Ç¾ℓÆℓ¼¾ℓ¼¾Ç¾¼L¾r M\$ÆÆ L%þℓℓℓℓℓℓℓℓℓ%½ℓ¼ % | | %ÆÜ,%Á%¾Ç%¾ÜÆ½H\=H¾ÜÆℓ%½+H¾ÜH¼DÆ¾L¼r M\$ÆÆÆ L=MÆℓ%ÆÇℓℓ¼ℓℓℓℓ¾ℓℓℓℓℓℓℓℓ¾% | 0.00 | | 31,950.06 |
| Paycheck | 05/23/2025 | ACH | Brooke Donnelly | | AGB 6052443 | -SPLIT- | | 1,289.90 | 30,660.16 |
| Paycheck | 05/23/2025 | ACH | Caleb D Weaver | | AGB 6052443 | -SPLIT- | | 719.69 | 29,940.47 |
| Paycheck | 05/23/2025 | ACH | Isaac P Thomas | | AGB 6052443 | -SPLIT- | | 552.60 | 29,387.87 |
| Paycheck | 05/23/2025 | ACH | Ricardo Perez | | AGB 6052443 | -SPLIT- | | 689.94 | 28,697.93 |
| Paycheck | 05/23/2025 | ACH | Shanton Challans | | AGB 6052443 | -SPLIT- | | 987.45 | 27,710.48 |
| Paycheck | 05/23/2025 | ACH | Tanner D Foust | | AGB 6052443 | -SPLIT- | | 682.74 | 27,027.74 |
| Paycheck | 05/23/2025 | ACH | Dallas J Goracke | | AGB 6052443 | -SPLIT- | | 140.67 | 26,887.07 |
| Paycheck | 05/23/2025 | ACH | Alfredo T Villalpando | | AGB 6052443 | -SPLIT- | | 1,569.94 | 25,317.13 |
| Paycheck | 05/23/2025 | ACH | Alex G Dyer | | AGB 6052443 | -SPLIT- | | 1,920.81 | 23,396.32 |
| Paycheck | 05/23/2025 | ACH | Daniel X Clark | | AGB 6052443 | -SPLIT- | | 698.76 | 22,697.56 |
| Paycheck | 05/23/2025 | ACH | David Anaya | | AGB 6052443 | -SPLIT- | | 1,013.02 | 21,684.54 |
| Paycheck | 05/23/2025 | ACH | Delia J Jacquez | | AGB 6052443 | -SPLIT- | | 677.80 | 21,006.74 |
| Paycheck | 05/23/2025 | ACH | Emily N Williams | | AGB 6052443 | -SPLIT- | | 1,104.52 | 19,902.22 |
| Paycheck | 05/23/2025 | ACH | Gina K Eadman | | AGB 6052443 | -SPLIT- | | 1,119.99 | 18,782.23 |
| Paycheck | 05/23/2025 | ACH | Jane A Thomae | | AGB 6052443 | -SPLIT- | | 865.73 | 17,916.50 |
| Paycheck | 05/23/2025 | ACH | Jimmy R Adams | | AGB 6052443 | -SPLIT- | | 1,314.20 | 16,602.30 |
| Paycheck | 05/23/2025 | ACH | Jose Ortiz | | AGB 6052443 | -SPLIT- | | 727.43 | 15,874.87 |
| Paycheck | 05/23/2025 | ACH | Mark Miller | | AGB 6052443 | -SPLIT- | | 1,341.57 | 14,533.30 |
| Paycheck | 05/23/2025 | ACH | Nhubao Tran | | AGB 6052443 | -SPLIT- | | 772.13 | 13,761.17 |
| Paycheck | 05/23/2025 | ACH | Royana J Thomae | | AGB 6052443 | -SPLIT- | | 1,849.96 | 11,911.21 |
| Paycheck | 05/23/2025 | ACH | Trepton E Songony | | AGB 6052443 | -SPLIT- | | 878.88 | 11,032.33 |
| Check | 05/23/2025 | ACH | Jeff Auerbach | | AGB 6052443 | -SPLIT- | | 2,486.44 | 8,545.89 |
| Deposit | 05/23/2025 | | Woocommerce | WooPayments WooPayment STY6G4V1T2O8Z1 | AGB 6052443 | Retail | 3,047.21 | | 11,593.10 |
| Deposit | 05/27/2025 | | Woocommerce | Deposit | AGB 6052443 | Retail | 1,470.70 | | 13,063.80 |
| Bill Pmt -Check | 05/27/2025 | ACH | DTS | Inv. #CR00002983 | AGB 6052443 | Accounts Payable | | 285.00 | 12,778.80 |
| Bill Pmt -Check | 05/27/2025 | ONLINE | Airgas | Inv. #9160587580, 9160587600, 9160587609 | AGB 6052443 | Accounts Payable | | 3,327.05 | 9,451.75 |
| Deposit | 05/28/2025 | | Woocommerce | Deposit | AGB 6052443 | Retail | 8,836.86 | | 18,288.61 |
| Check | 05/28/2025 | 995009 | Major Move Transportation | Memo:CHECK 995009 | AGB 6052443 | Inbound | | 500.00 | 17,788.61 |
| Bill Pmt -Check | 05/28/2025 | ACH | The Packing House | AGRIDIME LLC The Packin 111924622 | AGB 6052443 | Wholesale | 223.66 | | 18,012.27 |
| Bill Pmt -Check | 05/29/2025 | ONLINE | Unishippers | Inv. #2505120V026286 | AGB 6052443 | Accounts Payable | | 7,182.87 | 10,829.40 |
| Deposit | 05/29/2025 | | Woocommerce | Deposit | AGB 6052443 | Retail | 23,321.60 | | 34,151.00 |
| Paycheck | 05/30/2025 | ACH | Alfredo T Villalpando | | AGB 6052443 | -SPLIT- | | 1,110.58 | 33,040.42 |
| Paycheck | 05/30/2025 | ACH | Brooke Donnelly | | AGB 6052443 | -SPLIT- | | 1,198.22 | 31,844.20 |
| Paycheck | 05/30/2025 | ACH | Caleb D Weaver | | AGB 6052443 | -SPLIT- | | 411.89 | 31,432.31 |
| Paycheck | 05/30/2025 | ACH | David Anaya | | AGB 6052443 | -SPLIT- | | 990.00 | 30,442.31 |
| Paycheck | 05/30/2025 | ACH | Delia J Jacquez | | AGB 6052443 | -SPLIT- | | 677.80 | 29,764.51 |
| Paycheck | 05/30/2025 | ACH | Emily N Williams | | AGB 6052443 | -SPLIT- | | 1,104.52 | 28,659.99 |
| Paycheck | 05/30/2025 | ACH | Isaac P Thomas | | AGB 6052443 | -SPLIT- | | 552.59 | 28,107.40 |
| Paycheck | 05/30/2025 | ACH | Shanton Challans | | AGB 6052443 | -SPLIT- | | 961.67 | 27,145.73 |
| Paycheck | 05/30/2025 | ACH | Tanner D Foust | | AGB 6052443 | -SPLIT- | | 682.74 | 26,462.99 |
| Paycheck | 05/30/2025 | ACH | Mark Miller | | AGB 6052443 | -SPLIT- | | 1,341.58 | 25,121.41 |
| Paycheck | 05/30/2025 | ACH | Alex G Dyer | | AGB 6052443 | -SPLIT- | | 1,920.80 | 23,200.61 |
| Paycheck | 05/30/2025 | ACH | Daniel X Clark | | AGB 6052443 | -SPLIT- | | 698.74 | 22,501.87 |
| Paycheck | 05/30/2025 | ACH | Gina K Eadman | | AGB 6052443 | -SPLIT- | | 1,120.00 | 21,381.87 |
| Paycheck | 05/30/2025 | ACH | Jane A Thomae | | AGB 6052443 | -SPLIT- | | 865.73 | 20,516.12 |
| Paycheck | 05/30/2025 | ACH | Jimmy R Adams | | AGB 6052443 | -SPLIT- | | 1,314.20 | 19,201.92 |
| Paycheck | 05/30/2025 | ACH | Jose Ortiz | | AGB 6052443 | -SPLIT- | | 727.43 | 18,474.49 |

**Agridime LLC**
**Transaction Detail by Account**
**April through June 2025**

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 05/30/2025 | ACH | Nhubao Tran | | AGB 6052443 | -SPLIT- | | 772.14 | 17,722.35 |
| Paycheck | 05/30/2025 | ACH | Ricardo Perez | | AGB 6052443 | -SPLIT- | | 689.95 | 17,012.40 |
| Paycheck | 05/30/2025 | ACH | Royana J Thomas | | AGB 6052443 | -SPLIT- | | 1,849.95 | 15,162.45 |
| Paycheck | 05/30/2025 | ACH | Trepton E Songony | | AGB 6052443 | -SPLIT- | | 878.88 | 14,283.57 |
| Check | 05/30/2025 | ACH | Jeff Auerbach | | AGB 6052443 | Jeff Auerbach | | 2,307.69 | 11,975.88 |
| Deposit | 05/30/2025 | | Woocommerce | Deposit | AGB 6052443 | Retail | 2,050.05 | | 14,025.93 |
| Deposit | 06/02/2025 | | Woocommerce | | AGB 6052443 | Retail | 1,147.93 | | 15,173.86 |
| Check | 06/02/2025 | ONLINE | Verizon | Memo:ACHMA VISB BILL PYMNT 2198644 | AGB 6052443 | Phone Bill | | 2,742.47 | 12,431.39 |
| Liability Check | 06/02/2025 | ONLINE | US Treasury | 82-1207654 | AGB 6052443 | Payroll Liabilities | | 1,068.89 | 11,362.50 |
| Check | 06/02/2025 | | Illinois Department of Revenue | Memo:EDI PYMNTS IL DEPT OF REVEN TXP8212C | AGB 6052443 | Payroll Expenses | | 51.60 | 11,310.90 |
| Liability Check | 06/02/2025 | ONLINE | Department of Fincance and Administration | April 2025 | AGB 6052443 | Payroll Liabilities | | 398.60 | 10,954.30 |
| Deposit | 06/02/2025 | | Stripe | STRIPE TRANSFER ST U8C4F7Q0G4X8 | AGB 6052443 | Retail | 43.07 | | 10,997.37 |
| Deposit | 06/03/2025 | | Woocommerce | Deposit | AGB 6052443 | Retail | 6,303.32 | | 17,350.69 |
| Check | 06/03/2025 | | Merchant Bank Card CD Discount | Memo:MERCHANT BANKCD DISCOUNT 499441 10 | AGB 6052443 | Bank Charges & Fees | | 24.85 | 17,325.84 |
| Check | 06/03/2025 | | Authnet Gateway | Memo:AUTHNET GATEWAY BILLING XXXXX0780 | AGB 6052443 | Office Supplies & Software | | 20.00 | 17,305.84 |
| Liability Check | 06/03/2025 | 999010 | TX Child Support SDU | 8212076 54 June 2025 | AGB 6052443 | Payroll Liabilities | | 525.00 | 16,780.84 |
| Check | 06/03/2025 | | Gina Eastman | Memo:AGRIDME LLC Gina Eastm 111924622 | AGB 6052443 | Mileage | | 32.61 | 16,748.23 |
| Paycheck | 06/04/2025 | | Woocommerce | Deposit | AGB 6052443 | Retail | 10,761.51 | | 27,509.74 |
| Bill Pmt -Check | 06/04/2025 | ONLINE | Airgas | Inv. # 9160823902, 9160823914, 9160823926 | AGB 6052443 | Accounts Payable | | 1,650.81 | 25,858.93 |
| Deposit | 06/05/2025 | | Woocommerce | | AGB 6052443 | Retail | 2,083.69 | | 27,942.62 |
| Paycheck | 06/06/2025 | ACH | Alex G Dyer | | AGB 6052443 | -SPLIT- | | 1,920.81 | 26,021.81 |
| Paycheck | 06/06/2025 | ACH | Alfredo T Villalpando | | AGB 6052443 | -SPLIT- | | 1,118.19 | 24,903.62 |
| Paycheck | 06/06/2025 | ACH | Brooke Donnelly | | AGB 6052443 | -SPLIT- | | 1,142.67 | 23,760.95 |
| Paycheck | 06/06/2025 | ACH | Caleb D Weaver | | AGB 6052443 | -SPLIT- | | 743.89 | 23,017.06 |
| Paycheck | 06/06/2025 | ACH | Daniel X Clark | | AGB 6052443 | -SPLIT- | | 698.74 | 22,318.32 |
| Paycheck | 06/06/2025 | ACH | David Anaya | | AGB 6052443 | -SPLIT- | | 810.91 | 21,507.41 |
| Paycheck | 06/06/2025 | ACH | Delia J Jacquez | | AGB 6052443 | -SPLIT- | | 677.80 | 20,829.61 |
| Paycheck | 06/06/2025 | ACH | Emily N Williams | | AGB 6052443 | -SPLIT- | | 1,104.52 | 19,725.09 |
| Paycheck | 06/06/2025 | ACH | Gina K Eastman | | AGB 6052443 | -SPLIT- | | 1,119.99 | 18,605.10 |
| Paycheck | 06/06/2025 | ACH | Isaac P Thomas | | AGB 6052443 | -SPLIT- | | 552.60 | 18,052.50 |
| Paycheck | 06/06/2025 | ACH | Jane A Thomas | | AGB 6052443 | -SPLIT- | | 865.74 | 17,186.76 |
| Paycheck | 06/06/2025 | ACH | Jimmy R Adams | | AGB 6052443 | -SPLIT- | | 1,314.19 | 15,872.57 |
| Paycheck | 06/06/2025 | ACH | Jose Ortiz | | AGB 6052443 | -SPLIT- | | 727.44 | 15,145.13 |
| Paycheck | 06/06/2025 | ACH | Mark Miller | | AGB 6052443 | -SPLIT- | | 1,341.56 | 13,803.57 |
| Paycheck | 06/06/2025 | ACH | Nhubao Tran | | AGB 6052443 | -SPLIT- | | 772.15 | 13,031.42 |
| Paycheck | 06/06/2025 | ACH | Ricardo Perez | | AGB 6052443 | -SPLIT- | | 857.95 | 12,173.47 |
| Paycheck | 06/06/2025 | ACH | Royana J Thomas | | AGB 6052443 | -SPLIT- | | 1,849.95 | 10,323.52 |
| Paycheck | 06/06/2025 | ACH | Shaston Challans | | AGB 6052443 | -SPLIT- | | 1,136.28 | 9,187.24 |
| Paycheck | 06/06/2025 | ACH | Tanner D Foust | | AGB 6052443 | -SPLIT- | | 682.74 | 8,504.50 |
| Paycheck | 06/06/2025 | ACH | Trepton E Songony | | AGB 6052443 | -SPLIT- | | 878.87 | 7,625.63 |
| Check | 06/06/2025 | ACH | Jeff Auerbach | | AGB 6052443 | Jeff Auerbach | | 2,307.69 | 5,317.94 |
| Deposit | 06/06/2025 | | Woocommerce | Deposit | AGB 6052443 | Retail | 2,966.44 | | 8,284.38 |
| Deposit | 06/09/2025 | | Woocommerce | Deposit | AGB 6052443 | Retail | 3,456.86 | | 11,741.24 |
| Deposit | 06/10/2025 | | Woocommerce | Deposit | AGB 6052443 | Retail | 8,382.80 | | 20,124.04 |
| Liability Check | 06/10/2025 | ACH | Kansas Department of Revenue | Memo:KSDEPTOFREVENUE TAXDRAFTS 036821 | AGB 6052443 | -SPLIT- | | 327.80 | 19,796.24 |
| Liability Check | 06/10/2025 | ACH | Kansas Department of Revenue | Memo:KSDEPTOFREVENUE TAXDRAFTS 036821 | AGB 6052443 | -SPLIT- | | 316.05 | 19,480.19 |
| Liability Check | 06/10/2025 | ACH | Kansas Department of Revenue | Memo:KSDEPTOFREVENUE TAXDRAFTS 036821 | AGB 6052443 | Payroll Liabilities | | 414.00 | 19,066.19 |
| Liability Check | 06/10/2025 | ACH | Department of Fincance and Administration | AR Withholding | AGB 6052443 | Payroll Liabilities | | 445.75 | 18,620.44 |
| Deposit | 06/11/2025 | | Woocommerce | Deposit | AGB 6052443 | Retail | 11,645.58 | | 30,266.02 |
| Deposit | 06/11/2025 | | Stripe | Deposit | AGB 6052443 | Retail | 153.21 | | 30,419.23 |
| Bill Pmt -Check | 06/11/2025 | ACH | Texas Meat Packers | Inv. #105868    90/10 Ground Beef 1 lb pkgs | AGB 6052443 | Accounts Payable | | 5,760.30 | 24,658.93 |
| Bill Pmt -Check | 06/11/2025 | ONLINE | Unishippers | Inv. #2505189/046360 | AGB 6052443 | Accounts Payable | | 8,543.62 | 16,115.31 |
| Bill Pmt -Check | 06/11/2025 | ONLINE | Airgas | Memo:AIRGAS  GAS OPS PAYMENT | AGB 6052443 | Accounts Payable | | 1,835.70 | 14,279.61 |
| Deposit | 06/12/2025 | | Woocommerce | Deposit | AGB 6052443 | Retail | 2,746.21 | | 17,025.82 |
| Deposit | 06/12/2025 | | Stripe | Deposit | AGB 6052443 | Retail | 50.62 | | 17,076.44 |
| Paycheck | 06/13/2025 | ACH | Alex G Dyer | | AGB 6052443 | -SPLIT- | | 1,920.80 | 15,155.64 |
| Paycheck | 06/13/2025 | ACH | Alfredo T Villalpando | | AGB 6052443 | -SPLIT- | | 1,110.59 | 14,045.05 |
| Paycheck | 06/13/2025 | ACH | Brooke Donnelly | | AGB 6052443 | -SPLIT- | | 1,241.43 | 12,803.62 |
| Paycheck | 06/13/2025 | ACH | Caleb D Weaver | | AGB 6052443 | -SPLIT- | | 497.53 | 12,306.09 |
| Paycheck | 06/13/2025 | ACH | Daniel X Clark | | AGB 6052443 | -SPLIT- | | 657.05 | 11,649.04 |
| Paycheck | 06/13/2025 | ACH | David Anaya | | AGB 6052443 | -SPLIT- | | 1,013.01 | 10,636.03 |
| Paycheck | 06/13/2025 | ACH | Delia J Jacquez | | AGB 6052443 | -SPLIT- | | 637.88 | 9,998.15 |
| Paycheck | 06/13/2025 | ACH | Emily N Williams | | AGB 6052443 | -SPLIT- | | 1,104.52 | 8,893.63 |
| Paycheck | 06/13/2025 | ACH | Gina K Eastman | | AGB 6052443 | -SPLIT- | | 1,120.00 | 7,773.63 |
| Paycheck | 06/13/2025 | ACH | Isaac P Thomas | | AGB 6052443 | -SPLIT- | | 584.55 | 7,189.08 |
| Paycheck | 06/13/2025 | ACH | Jane A Thomas | | AGB 6052443 | -SPLIT- | | 881.50 | 6,307.58 |
| Paycheck | 06/13/2025 | ACH | Jimmy R Adams | | AGB 6052443 | -SPLIT- | | 1,314.20 | 4,993.38 |
| Paycheck | 06/13/2025 | ACH | Jose Ortiz | | AGB 6052443 | -SPLIT- | | 843.77 | 4,149.61 |
| Paycheck | 06/13/2025 | ACH | Mark Miller | | AGB 6052443 | -SPLIT- | | 1,341.58 | 2,808.03 |
| Paycheck | 06/13/2025 | ACH | Nhubao Tran | | AGB 6052443 | -SPLIT- | | 772.14 | 2,035.89 |
| Paycheck | 06/13/2025 | ACH | Ricardo Perez | | AGB 6052443 | -SPLIT- | | 753.83 | 1,282.06 |
| Paycheck | 06/13/2025 | ACH | Royana J Thomas | | AGB 6052443 | -SPLIT- | | 1,849.96 | -567.90 |
| Paycheck | 06/13/2025 | ACH | Shaston Challans | | AGB 6052443 | -SPLIT- | | 1,027.92 | -1,595.82 |
| Paycheck | 06/13/2025 | ACH | Tanner D Foust | | AGB 6052443 | -SPLIT- | | 682.74 | -2,278.56 |
| Paycheck | 06/13/2025 | ACH | Trepton E Songony | | AGB 6052443 | -SPLIT- | | 887.54 | -3,166.10 |
| Check | 06/13/2025 | ACH | Jeff Auerbach | | AGB 6052443 | Jeff Auerbach | | 2,307.69 | -5,473.79 |
| Deposit | 06/13/2025 | | Woocommerce | Deposit | AGB 6052443 | Retail | 3,118.15 | | -2,355.64 |
| Deposit | 06/16/2025 | | Woocommerce | Deposit | AGB 6052443 | Retail | 2,846.62 | | 490.98 |
| Deposit | 06/16/2025 | | Woocommerce | Deposit | AGB 6052443 | Retail | 5,765.84 | | 6,256.82 |
| Bill Pmt -Check | 06/17/2025 | ONLINE | Airgas | Memo:AIRGAS  GAS OPS PAYMENT | AGB 6052443 | Accounts Payable | | 1,796.32 | 4,460.50 |
| Check | 06/17/2025 | ACH | Shaston Challans | Memo:AGRIDME LLC Shaston Ch 111924622 | AGB 6052443 | Postage | | 10.10 | 4,450.40 |
| Deposit | 06/18/2025 | | The Packing House | Deposit | AGB 6052443 | Wholesale | 248.56 | | 4,698.96 |

**Agridime LLC**
**Transaction Detail by Account**
April through June 2025

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Deposit | 06/18/2025 | | Woocommerce | Deposit | AGB 6052443 | Retail | 7,064.82 | | 11,763.78 |
| Check | 06/18/2025 | 995011 | Tacos Tres Hermanos | Refund for overpayment | AGB 6052443 | Wholesale | | 104.66 | 11,659.10 |
| Deposit | 06/18/2025 | | Big Notes Family BBQ | Deposit | AGB 6052443 | Wholesale | 194.54 | | 11,853.14 |
| Paycheck | 06/20/2025 | ACH | David Anaya | | AGB 6052443 | -SPLIT- | | 747.03 | 11,106.11 |
| Paycheck | 06/20/2025 | ACH | Brooke Donnelly | | AGB 6052443 | -SPLIT- | | 1,210.01 | 9,896.10 |
| Paycheck | 06/20/2025 | ACH | Caleb D Weaver | | AGB 6052443 | -SPLIT- | | 743.48 | 9,152.62 |
| Paycheck | 06/20/2025 | ACH | Dallas J Goracke | | AGB 6052443 | -SPLIT- | | 12.19 | 9,140.43 |
| Paycheck | 06/20/2025 | ACH | Daniel X Clark | | AGB 6052443 | -SPLIT- | | 792.76 | 8,347.67 |
| Paycheck | 06/20/2025 | ACH | Isaac P Thomas | | AGB 6052443 | -SPLIT- | | 584.54 | 7,763.13 |
| Paycheck | 06/20/2025 | ACH | Jimmy R Adams | | AGB 6052443 | -SPLIT- | | 1,314.36 | 6,448.77 |
| Paycheck | 06/20/2025 | ACH | Ricardo Perez | | AGB 6052443 | -SPLIT- | | 753.82 | 5,694.95 |
| Paycheck | 06/20/2025 | ACH | Shaston Challans | | AGB 6052443 | -SPLIT- | | 1,038.99 | 4,655.96 |
| Paycheck | 06/20/2025 | ACH | Trepton E Songony | | AGB 6052443 | -SPLIT- | | 878.88 | 3,777.06 |
| Paycheck | 06/20/2025 | ACH | Alfredo T Villatpando | | AGB 6052443 | -SPLIT- | | 1,124.32 | 2,652.79 |
| Paycheck | 06/20/2025 | ACH | Alex G Dyer | | AGB 6052443 | -SPLIT- | | 1,920.81 | 731.95 |
| Paycheck | 06/20/2025 | ACH | Delia J Jacquez | | AGB 6052443 | -SPLIT- | | 757.65 | -25.70 |
| Paycheck | 06/20/2025 | ACH | Emily N Williams | | AGB 6052443 | -SPLIT- | | 1,104.52 | -1,130.22 |
| Paycheck | 06/20/2025 | ACH | Gina K Eastman | | AGB 6052443 | -SPLIT- | | 1,120.00 | -2,250.22 |
| Paycheck | 06/20/2025 | ACH | Jane A Thomas | | AGB 6052443 | -SPLIT- | | 881.50 | -3,131.72 |
| Paycheck | 06/20/2025 | ACH | Jose Ortiz | | AGB 6052443 | -SPLIT- | | 843.78 | -3,975.50 |
| Paycheck | 06/20/2025 | ACH | Mark Miller | | AGB 6052443 | -SPLIT- | | 1,341.57 | -5,317.07 |
| Paycheck | 06/20/2025 | ACH | Nhubao Tran | | AGB 6052443 | -SPLIT- | | 772.14 | -6,089.21 |
| Paycheck | 06/20/2025 | ACH | Royana J Thomas | | AGB 6052443 | -SPLIT- | | 1,849.95 | -7,939.16 |
| Paycheck | 06/20/2025 | ACH | Tanner D Foust | | AGB 6052443 | -SPLIT- | | 682.74 | -8,621.90 |
| Check | 06/20/2025 | ACH | Jeff Auerbach | | AGB 6052443 | Jeff Auerbach | | 2,307.69 | -10,929.59 |
| Deposit | 06/20/2025 | | Woocommerce | WooPayments WooPayment STU2U8NSM1V0C3 | AGB 6052443 | Retail | 2,046.98 | | -8,882.61 |
| Deposit | 06/23/2025 | | Woocommerce | Deposit | AGB 6052443 | Retail | 1,932.56 | | -6,950.05 |
| Deposit | 06/24/2025 | | Woocommerce | Deposit | AGB 6052443 | Retail | 7,009.89 | | 59.84 |
| Deposit | 06/25/2025 | | Woocommerce | Deposit | AGB 6052443 | Retail | 11,962.81 | | 12,022.65 |
| Deposit | 06/26/2025 | | Woocommerce | Deposit | AGB 6052443 | Retail | 1,837.69 | | 13,860.34 |
| Paycheck | 06/27/2025 | ACH | Alfredo T Villatpando | | AGB 6052443 | -SPLIT- | | 1,110.59 | 12,749.75 |
| Paycheck | 06/27/2025 | ACH | Brooke Donnelly | | AGB 6052443 | -SPLIT- | | 1,299.44 | 11,450.31 |
| Paycheck | 06/27/2025 | ACH | Caleb D Weaver | | AGB 6052443 | -SPLIT- | | 501.38 | 10,948.93 |
| Paycheck | 06/27/2025 | ACH | Daniel X Clark | | AGB 6052443 | -SPLIT- | | 792.77 | 10,156.16 |
| Paycheck | 06/27/2025 | ACH | Delia J Jacquez | | AGB 6052443 | -SPLIT- | | 805.76 | 9,350.40 |
| Paycheck | 06/27/2025 | ACH | Emily N Williams | | AGB 6052443 | -SPLIT- | | 1,104.52 | 8,245.88 |
| Paycheck | 06/27/2025 | ACH | Ricardo Perez | | AGB 6052443 | -SPLIT- | | 753.82 | 7,492.06 |
| Paycheck | 06/27/2025 | ACH | Shaston Challans | | AGB 6052443 | -SPLIT- | | 995.30 | 6,496.76 |
| Paycheck | 06/27/2025 | ACH | Trepton E Songony | | AGB 6052443 | -SPLIT- | | 619.39 | 5,877.37 |
| Paycheck | 06/27/2025 | ACH | Tanner D Foust | | AGB 6052443 | -SPLIT- | | 670.12 | 5,207.25 |
| Paycheck | 06/27/2025 | ACH | Alex G Dyer | | AGB 6052443 | -SPLIT- | | 1,920.81 | 3,286.44 |
| Paycheck | 06/27/2025 | ACH | Gina K Eastman | | AGB 6052443 | -SPLIT- | | 1,119.99 | 2,166.45 |
| Paycheck | 06/27/2025 | ACH | Isaac P Thomas | | AGB 6052443 | -SPLIT- | | 584.53 | 1,581.92 |
| Paycheck | 06/27/2025 | ACH | Jane A Thomas | | AGB 6052443 | -SPLIT- | | 881.50 | 700.42 |
| Paycheck | 06/27/2025 | ACH | Jose Ortiz | | AGB 6052443 | -SPLIT- | | 843.77 | -143.35 |
| Paycheck | 06/27/2025 | ACH | Mark Miller | | AGB 6052443 | -SPLIT- | | 1,341.57 | -1,484.92 |
| Paycheck | 06/27/2025 | ACH | Nhubao Tran | | AGB 6052443 | -SPLIT- | | 772.15 | -2,257.07 |
| Paycheck | 06/27/2025 | ACH | Royana J Thomas | | AGB 6052443 | -SPLIT- | | 1,849.96 | -4,107.03 |
| Check | 06/27/2025 | ACH | Jeff Auerbach | | AGB 6052443 | Jeff Auerbach | | 2,307.69 | -6,414.72 |
| Deposit | 06/27/2025 | | Woocommerce | Deposit | AGB 6052443 | Retail | 3,214.20 | | -4,200.52 |
| Deposit | 06/30/2025 | | Stripe | Deposit | AGB 6052443 | Stripe Fees | 93.67 | | -4,106.85 |
| Deposit | 06/30/2025 | | Woocommerce | Deposit | AGB 6052443 | Retail | 1,253.70 | | -2,853.15 |

**Total AGB 6052443**

**Receiver Account 6050322**

| Deposit | 04/01/2025 | | Buckskin | Deposit | Receiver Account 6050322 | Wholesale | 1,058.94 | | 1,058.94 |
| Bill Pmt -Check | 04/01/2025 | TELEPHONE | ACC Business | Inv. #250430273 | Receiver Account 6050322 | Accounts Payable | | 804.38 | 254.56 |
| Check | 04/01/2025 | | Google Adwords | Memo:GOOGLE ADWORDS576 U5004SN3N0 | Receiver Account 6050322 | Marketing | | 500.00 | -245.44 |
| Check | 04/01/2025 | | T-Mobile | Memo:TMOBILE PCS SVC 8432548 | Receiver Account 6050322 | Phone Bill | | 43.94 | -289.38 |
| Check | 04/01/2025 | | Stamps.com | Memo:XX2280 PURCHASE 0402 1310 STAMPSCO | Receiver Account 6050322 | Shipping | | 100.00 | -389.38 |
| Check | 04/01/2025 | | ipostal | Memo:XX0415 PURCHASE 0401 2040 IPOSTALSC | Receiver Account 6050322 | Postage | | 2.00 | -391.38 |
| Check | 04/01/2025 | | ipostal | Memo:XX0415 PURCHASE 0401 2040 IPOSTALSC | Receiver Account 6050322 | Postage | | 1.00 | -392.38 |
| Check | 04/01/2025 | | Authnet Gateway | Caleb's reefer | Receiver Account 6050322 | Truck Maintenance | | 1,551.33 | -1,943.71 |
| Bill Pmt -Check | 04/01/2025 | WIRE | Thermal Trek, Inc | Memo:Outgoing Wire | Receiver Account 6050322 | Accounts Payable | | 21,868.37 | -23,812.08 |
| Bill Pmt -Check | 04/01/2025 | ONLINE | Toyota Commercial Finance | Inv. #4930473676   Fort Worth Warehouse | Receiver Account 6050322 | Accounts Payable | | 8,618.40 | -32,430.48 |
| Check | 04/01/2025 | 995004 | Texas Independent Insurance | Add-on | Receiver Account 6050322 | Auto | | 392.00 | -32,822.48 |
| Check | 04/01/2025 | | Wss Bank - QT | Wss Inc EFSLLC 0006702200043 | Receiver Account 6050322 | Fuel | | 1,212.46 | -34,034.94 |
| Check | 04/01/2025 | | Stamps.com | XX2313 DDA RECUR 0401 0926 STAMPSCOM 855 | Receiver Account 6050322 | Shipping | | 21.65 | -34,056.59 |
| Check | 04/01/2025 | | | Outgoing Wire Fee 94629 | Receiver Account 6050322 | Bank Charges & Fees | | 17.00 | -34,073.59 |
| Check | 04/01/2025 | | | Outgoing Wire Fee 94630 | Receiver Account 6050322 | Bank Charges & Fees | | 17.00 | -34,090.59 |
| Check | 04/02/2025 | | Aetna | Memo:AETNA AFA 34958 | Receiver Account 6050322 | Health | | 26,212.27 | -60,302.86 |
| Check | 04/02/2025 | | Google Adwords | Memo:GOOGLE ADWORDS576 U5004SPK8K | Receiver Account 6050322 | Marketing | | 500.00 | -60,802.86 |
| SPHA M-3C | 04/02/2025 | LTSQ8fNu E>%E%uSE1EE%r5E-X≠E%uZ≠E%r#aQ} LLSGA QfH-Q@LD%}%JH≠Q#Q} | E>%E%uSE1EE%r5E-X≠E%uZ≠E%r#aQ} LLSGA QfH-Q0@LD%}%JH≠QA@} | I LLSGA0fH-Q@LD%}%JH≠QA@} | el | l8BAWAVrATVWSH}#AfMuÍL%JH%OfH 'SA | 3,642.40 | | -64,445.26 |
| Deposit | 04/02/2025 | | Various | Deposit | Receiver Account 6050322 | Wholesale | 10,504.16 | | -53,941.08 |
| Check | 04/02/2025 | | | Outgoing Wire Fee 94688 | Receiver Account 6050322 | Bank Charges & Fees | | 17.00 | -53,958.08 |
| Check | 04/03/2025 | | ipostal | Memo:XX0415 PURCHASE 0402 2040 IPOSTALSC | Receiver Account 6050322 | Postage | | 2.00 | -53,960.08 |
| Check | 04/03/2025 | | Arizona Department of Revenue | Memo:AZ DEPT OF REV CCDDIRCBT XXXXXX9376 | Receiver Account 6050322 | Sales Tax | | 13.27 | -53,973.35 |
| Check | 04/03/2025 | | Google Adwords | Memo:GOOGLE ADWORDS576 U5004SO1U0 | Receiver Account 6050322 | Marketing | | 500.00 | -54,473.35 |
| Check | 04/03/2025 | | Yardi Service | Memo:Yardi Service Ch WEB PMTS JMVCIU | Receiver Account 6050322 | Office Supplies & Software | | 0.95 | -54,474.30 |
| Check | 04/03/2025 | | Beam Premium | Memo:BeamPremium Beam2025 TX04463 | Receiver Account 6050322 | Dental | | 2,374.44 | -56,848.74 |
| Deposit | 04/03/2025 | | Various | Deposit | Receiver Account 6050322 | Wholesale | 15,674.89 | | -41,173.85 |
| Deposit | 04/03/2025 | | | sold by Sam Payee DEPOSIT | Receiver Account 6050322 | Liquidation of Assets | 60.00 | | -41,113.85 |

**Agridime LLC**
**Transaction Detail by Account**
April through June 2025
Accrual Basis

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 04/03/2025 | | USPS | Memo:XX2280 PURCHASE 0403 0033 USPS STAM | Receiver Account 6050322 | Shipping | | 100.00 | -41,213.85 |
| Check | 04/03/2025 | | Dalworth Management | DALWORTHMANAGEME WEB PMTS CGNDSU | Receiver Account 6050322 | Texas Office | | 2,931.38 | -44,145.23 |
| Check | 04/04/2025 | | ipostal | | Receiver Account 6050322 | Postage | | 2.00 | -44,147.23 |
| [^8HcÈ3H1a-HuD§3Lc(L)30H-A-½Ç | 04/04/2025 | È3H1a-HuD§3Lc(L)30H-A-½Ç | È3H1a-HuD§3Lc(L)30H-A-½Ç | ½Ç | H]YWHcÈ3H1a-HuD§@H4-L- HÇ | HÇ | | 41.91 | -44,189.14 |
| E1-½Ç%uÈD-He¡(L)DÈ%uÈD-He¡(L)D-¾½Ç-½HÇ%uÈD-He½½D½H½%u¾-ÇIÇ4½D½HÇ½Ç½%½½ÈÇ%HÇHÇJH½HÇ%H½%½ÇÇ | 04/04/2025 | ½Cl-HÇH%-nÇ | D-Ht¢%uÈD-He½½-D@(L)D§(%)½HÇ-8 | D-ÈÇ-ÈÇ%L½-½ | CIH%ŽŞ%ÈÈÇ3H1a-HuD§3LcnL) MÑcÈ-n½3H%Âè-½Ç p-L½ŞÇ | | | 762.44 | -44,951.58 |
| Check | 04/04/2025 | | Google Adwords | GOOGLE ADWORDS76 US00483O4L | Receiver Account 6050322 | Marketing | | 500.00 | -45,451.58 |
| Check | 04/04/2025 | | Cintas | Memo:CINTASCORPORATIO 110EC64E16 XXXXX | Receiver Account 6050322 | Building Maintenance | | 256.10 | -45,707.68 |
| Check | 04/07/2025 | | Woocommerce | Memo:XX0415 DDA RECUR 0404 1629 WOO5110B | Receiver Account 6050322 | Software | | 98.12 | -45,803.80 |
| äÈİİİÈÈiÁ%VWSH)¥(XL%uÈH%+½Hu½EH½}'3H1aH%Ç | 04/07/2025 | äİİİÈiÁ%VWSH)¥(XL%uÈH%+½Hu½EH½}'3H1aH%Ç | äİİİÈiÁ%VWSH)¥(XL%uÈH%+½Hu½EH½}'3H1aH%Ç | (½Ç | (XL%uÈH%+½Hu½EH½'3H1aH%DŞ)%-L½****** HT$5½Ç-½Ç-½Ç½L%Hè•½½½½½½½½½½½½½½½½½½½½½½½½½½½Al%Ş%Hè·½·Ñ-½-L% %Ñè%·%ÑÑ·½ Âl%½ | | | 25.00 | -45,828.80 |
| Check | 04/07/2025 | | ipostal | Memo:XX0415 PURCHASE 0407 1312 IPOSTALINC | Receiver Account 6050322 | Postage | | 14.99 | -45,843.79 |
| H1a½Ç%H(Ã½{'Ÿ½'A%ÂÇA_Äİİİ½H%½EH%½½Aè | 04/07/2025 | %Ç½{½Ç_%H%½EH%½½Aè%½% pŞ½VV½ Ät(%Äİİ½Ç%H(Ã½{%H%½EH%Äè%½Ç%H{%½ | %Ç½{½Ç_%H%½EH%½½Aè%½ pŞ½VV½ Ät(%Äİİ½Ç%H(Ã½{%H%½EH%Äè | ÎèÑè½½%Ç½½-L½%½ | E-ert._EÑ-·ÑÑ-·L%-·-ÑÑÈ½Ç | {·ŞÑ-½ÑÑÈ%EÑ-½½Ñ% | | 31.34 | -45,875.13 |
| Check | 04/07/2025 | | Google Adwords | Memo:GOOGLE ADWORDS76 US00493PXCG | Receiver Account 6050322 | Marketing | | 500.00 | -46,375.13 |
| Check | 04/07/2025 | | The Guardian | Memo:THE GUARDIAN APR GP INS 797899339VW | Receiver Account 6050322 | Life | | 1,292.24 | -47,667.37 |
| Check | 04/07/2025 | | TASC | Memo:TASC FUNDING 5789A49810o304 | Receiver Account 6050322 | Health | | 45.00 | -47,712.37 |
| Check | 04/07/2025 | | USPS | Memo:XX2280 PURCHASE 0407 0838 USPS PO 15 | Receiver Account 6050322 | Shipping | | 10.10 | -47,722.47 |
| Check | 04/07/2025 | | ipostal | Memo:XX0415 PURCHASE 0407 2044 IPOSTALSC | Receiver Account 6050322 | Postage | | 1.00 | -47,723.47 |
| (½%LÁ)Ş[½Ç | 04/07/2025 | (%½%È | ½È%H1aÈÇ%Hè(_%A%H%½E1aÈ%u½Ç½p)pÑÑ% | İÑVWH)3HÑ3H%½+½'3H1aH%Dŧ)3HÇHÇL½Çİ | DŞ§H%½H½½LÇ | | 1,500.00 | -49,223.47 |
| Check | 04/07/2025 | | Google Adwords | GOOGLE ADWORDS76 US0045PDZA | Receiver Account 6050322 | Marketing | | 95.36 | -49,318.83 |
| Check | 04/07/2025 | | Google Adwords | GOOGLE ADWORDS76 US00493LQE | Receiver Account 6050322 | Marketing | | 500.00 | -49,818.83 |
| Check | 04/08/2025 | | Google | GOOGLE APPSCOMME US0045SP22 | Receiver Account 6050322 | Marketing | | 821.10 | -50,639.93 |
| Check | 04/08/2025 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0045Q8VP | Receiver Account 6050322 | Marketing | | 500.00 | -51,139.93 |
| +ÇH½-Aè LÇ½Ñ%½Aİİİİİ½İ½ÈÇ½H%½EH½%-A L½Y)7½Ç-t4%Ç | 04/08/2025 | %Ñ LÇ½Ñ%½Aİİİİİ½İ½ÈÇH%½EH½%-A L½Y)7½Ç-t%½Ç-½Ç½-ŞÇ+t4L½Ñ%½Aİİİİİ½İ½ÈÇH%½EH½%-A L½Y)7½Ç-OÇ-½Ç-QÇ½½-L½ Æ%½½Şİİİİİ½İ½ÈÇ½H½Y) ½ t'VWSH)%(XL%uÈ+½Hu%EH½½%Aè | %Ñ LÇ½Ñ%½Aİİİİİ½İ½ÈÇH%½EH½%-A L½Y)7½Ç-OÇ-Qè LÇ½Ñ%½Aİİİİİ½İ½ÈÇH%½EH%½-A L½Y)7½Ç-OÇ½-L½ ÇÈ%½½-L½ 1'VWSH)%(XL%uÈ+½Hu%EH½½%Aè | ½t%½½-A L½Y)7½Ç-t4%Ç | İ½½-ÇÑ%½½½-ÇÑ%½½½½-½½ | | 85.89 | -51,225.82 |
| Check | 04/08/2025 | | QT | Memo:XX0307 PURCHASE 0407 1226 QT 873 FOR | Receiver Account 6050322 | Fuel | | 4.10 | -51,229.92 |
| Deposit | 04/08/2025 | | Hamm Companies | Deposit | Receiver Account 6050322 | Building Maintenance | 549.05 | | -50,680.87 |
| Deposit | 04/08/2025 | | Various | Deposit | Receiver Account 6050322 | Wholesale | 10,713.81 | | -39,967.06 |
| Bill Pmt -Check | 04/08/2025 | ONLINE | Waste Management | Memo:PAYMENT WASTE MANAGEMENT Log in to | Accounts Payable | Accounts Payable | | 643.78 | -40,610.84 |
| Bill Pmt -Check | 04/08/2025 | ONLINE | Fulcrum Group Inc. | Inv. #57602 | Receiver Account 6050322 | Accounts Payable | | 4,507.66 | -45,118.50 |
| Check | 04/08/2025 | | Wex Bank - QT | Wex Inc EFSLLC 0000702200043 | Receiver Account 6050322 | Fuel | | 409.92 | -45,528.42 |
| È | 04/09/2025 | äÈİİİÈİAVA½ATVWSHè | äÈİİİÈİAVA½ATVWSHè | AVATVWSHè | ȧ½%½Ç | | | 15.00 | -45,543.42 |
| d%M-.½H{'Ş | 04/09/2025 | {'½ | {½ | H-DŞL½.. | .L½H½uÇ¾%Oy¿yL½§È½½((L½½Ç¥ d%½Ç | L%½H½uÇ¾%Oy¿yL½§È½½((L½½Ç·È %D½Ç%-È½-DŞ-½Hd½Ç" | 5,990.94 | | -39,552.48 |
| Check | 04/09/2025 | | ipostal | Memo:XX0415 PURCHASE 0408 1316 IPOSTALSC | Receiver Account 6050322 | Postage | | 14.99 | -39,591.47 |
| Check | 04/09/2025 | | Google Adwords | Memo:GOOGLE ADWORDS76 US00453CUR | Receiver Account 6050322 | Marketing | | 500.00 | -40,091.47 |
| Check | 04/09/2025 | | Better Business Bureau | Memo:Better Bus BETTER BUSINESS BBPAdmin In | Receiver Account 6050322 | License & Fees | | 15.01 | -40,106.48 |
| Check | 04/09/2025 | | USPS | Memo:XX2280 PURCHASE 0409 0110 USPS STAM | Receiver Account 6050322 | Shipping | | 100.00 | -40,206.48 |
| Check | 04/09/2025 | | Intuit | QB Renewal for 25/26 | Receiver Account 6050322 | Office Supplies & Software | | 5,879.66 | -46,086.14 |
| Deposit | 04/10/2025 | | BBP Cobra | Rod Sanders | Receiver Account 6050322 | Health | 1,798.55 | | -44,287.59 |
| Check | 04/10/2025 | | Google Adwords | Memo:GOOGLE ADWORDS76 US00453LPTK | Receiver Account 6050322 | Marketing | | 500.00 | -44,787.59 |
| Check | 04/10/2025 | | Vyve | Memo:VYVE J 855FORVYVE 484138 | Receiver Account 6050322 | Internet Service | | 742.95 | -45,530.54 |
| Check | 04/10/2025 | | City of Herrington | CITY OF HERINGTO UTIL BILL 12631 | Receiver Account 6050322 | Utilities | | 74.66 | -45,605.20 |
| Check | 04/10/2025 | | City of Herrington | CITY OF HERINGTO UTIL BILL 12152 | Receiver Account 6050322 | Utilities | | 2,733.35 | -48,338.55 |
| Check | 04/11/2025 | | SRP | SRP SUREPAYS1 XXXXX0005 | Receiver Account 6050322 | Utilities | | 2,072.00 | -50,410.55 |
| H1aè½Ç%H(Ã{İİ_*Ä%3H¥@8H%AÿÑ)È %%İİİİİİ½Aè-½H{'Å§ŞÇ | 04/11/2025 | %Ç½{İİ_*Ä%3H¥@8H%AÿÑ)È %İİİİİİİİ½Aè- ½H{'Å§ŞÇ+ | %Ç½{İİ_*Ä%3H¥@8H%AÿÑ)È | %İİİİİİİİ½Aè- ½H{'Å§Ç-pyyÑİİİ%uAÿÑè *% | H%ÑŞ½ | | | 150.00 | -50,560.60 |
| Check | 04/11/2025 | | Google Adwords | Memo:GOOGLE ADWORDS76 US00453UK4T | Receiver Account 6050322 | Marketing | | 500.00 | -51,060.60 |
| -Zu½H%DŞ)H%½ÇH½ | 04/11/2025 | DŞ3H%ÇH½ | D§H%½ÇH½ | 1OE1AE1E8+½Aİ+İ½H-.½Ç½Aİ½H | AVW½H½}%H½%½Hè½½H½+½-DŞ3H1a-HuD§3HuÈ3H1a½½%DŞ3H0H-YËH__½H%DŞ-IH-YÈ_%½-Oč½¼-DŞ | | 46.05 | -51,106.65 |
| 3H-'Å' | 04/11/2025 | | | | H-½uH½§½ | DŞL-uÈ H½uH½½Hİ | }½HŞ3H'H%½L½}' | | 27.24 | -51,133.89 |
| Check | 04/14/2025 | | ipostal | Memo:XX0415 PURCHASE 0413 1343 IPOSTALINC | Receiver Account 6050322 | Postage | | 149.00 | -51,282.89 |
| Check | 04/14/2025 | | Klaviyo Software | Memo:XX0415 DDA RECUR 0413 1651 KLAVIYO IN | Receiver Account 6050322 | Office Supplies & Software | | 2,645.00 | -53,927.89 |
| H{'-HҽҢ½uAÇ½ÿ%H%½EH{'Å~Äİİİ½ÇVWSH)%-H½-ÇÇ | 04/14/2025 | g%H%½EH½½uÇ¥ÿ½ÇH½H{'-H½-ÇÇ;½-ÇÇ 'Äİİİ½ÇVWSH)%-H½-ÇÇ p½ҳ-ÇÇ H{'Å~Äİİ½ÇVWSH)%-H½-ÇÇ p½ҳ-½Ç H{'Å~Äİİ½ÇVW-+1½+- Uè8cÇ-ÇÇ | g%H%½EH½½uÇ¥ÿ½ÇH½H{'-H½-ÇÇ;½-ÇÇ 'Äİİİ½ÇVWSH)%-H½-ÇÇ p½ҳ-ÇÇ H{'Å~Äİİ½ÇVWSH)%-H½-ÇÇ p½ҳ-½Ç H{'Å~Ä%%· %AH½ŞÑ%Y| | Uè8cÇ-ÇÇ | İ½VWH½È | | 60.08 | -53,987.97 |
| Check | 04/14/2025 | | TASC | Memo:TASC FUNDING 5e0989e4A616%o3 | Receiver Account 6050322 | Health | | 45.00 | -54,032.97 |
| Check | 04/14/2025 | | Google Adwords | Memo:GOOGLE ADWORDS76 US00493RA21 | Receiver Account 6050322 | Marketing | | 500.00 | -54,532.97 |
| Check | 04/14/2025 | | Google Adwords | Memo:GOOGLE ADWORDS76 US00455SY50 | Receiver Account 6050322 | Marketing | | 500.00 | -55,032.97 |
| Check | 04/14/2025 | | AT&T | Memo:ATT Payment XXXXX0303EP4YG | Receiver Account 6050322 | Phone Bill | | 193.55 | -55,226.52 |
| Check | 04/14/2025 | | ipostal | Memo:XX0415 PURCHASE 0412 0608 IPOSTALEX | Receiver Account 6050322 | Postage | | 16.80 | -55,243.32 |
| Check | 04/14/2025 | | Google Adwords | GOOGLE ADWORDS76 US0045UAER | Receiver Account 6050322 | Marketing | | 500.00 | -55,743.32 |
| Check | 04/14/2025 | | Google Adwords | GOOGLE ADWORDS76 US0045WGVT | Receiver Account 6050322 | Marketing | | 500.00 | -56,243.32 |
| Check | 04/15/2025 | | Stamps.com | Memo:XX2280 PURCHASE 0414 0102 USPS STAM | Receiver Account 6050322 | Postage | | 100.00 | -56,343.32 |
| Check | 04/15/2025 | | Liberty Mutual | Memo:LIBERTY MUTUAL 3831890 | Receiver Account 6050322 | Worker's Comp | | 1,003.33 | -57,346.65 |
| Check | 04/15/2025 | | Spectrum | Memo:SPECTRUM SPECTRUM 3663805 | Receiver Account 6050322 | Internet Service | | 184.12 | -57,530.77 |
| Check | 04/15/2025 | | USPS | Memo:XX2280 PURCHASE 0415 0616 USPS PO 15 | Receiver Account 6050322 | Shipping | | 10.10 | -57,540.87 |
| Deposit | 04/15/2025 | | Various | Deposit | Receiver Account 6050322 | Wholesale | 14,688.25 | | -42,852.62 |
| Check | 04/15/2025 | | Google Adwords | GOOGLE ADWORDS76 US00457KG | Receiver Account 6050322 | Marketing | | 500.00 | -43,352.62 |
| Check | 04/15/2025 | | Wex Bank - QT | Wex Inc EFSLLC 0000702200043 | Receiver Account 6050322 | Fuel | | 918.30 | -44,270.92 |
| Check | 04/16/2025 | | Shutterstock | Memo:XX0415 DDA RECUR 0415 1631 STKShutter | Receiver Account 6050322 | Office Supplies & Software | | 31.40 | -44,302.32 |
| Check | 04/16/2025 | | Shutterstock | Memo:XX0415 PURCHASE 0415 1631 STKShutters | Receiver Account 6050322 | Office Supplies & Software | | 31.40 | -44,333.72 |
| Check | 04/16/2025 | | ipostal | Memo:XX0415 PURCHASE 0415 2054 IPOSTALSC | Receiver Account 6050322 | Postage | | 3.00 | -44,336.72 |
| Check | 04/16/2025 | | ipostal | Memo:XX0415 PURCHASE 0415 2055 IPOSTALSC | Receiver Account 6050322 | Postage | | 1.00 | -44,337.72 |
| Check | 04/16/2025 | | Google Adwords | GOOGLE ADWORDS76 US00457QN7 | Receiver Account 6050322 | Marketing | | 500.00 | -44,837.72 |
| äİİİİİÈ½H½YÈH-è 3H1aH%DŞ%H-A L½QÇ½İQ½½Ç | 04/17/2025 | äİİİ½H½YÈH-è 3H1aH%DŞ%H-A L½QÇ½İQ½½Ç | äİİİ½H½YÈH-è 3H1aH%DŞ%H-A L½QÇ½İQ½Ç | -½Ç 3H1aH%DŞ%H-A L½QÇ½İQ½½ | İ | {'½H½(APÄİİİ{İ(XÑ-½3H1aH%DŞ%H-A MÄÇ | | 500.00 | -44,837.72 |
| Check | 04/17/2025 | | Woocommerce | Memo:XX0415 DDA RECUR 0416 2227 WOO5110T | Receiver Account 6050322 | Software | | 42.12 | -44,986.06 |
| -*Äİİ½VWSH)%-@H%ÑÑÈ%½-3H1aH%DŞ§Ç-èÿÑ%½ | 04/17/2025 | -*Äİİ½VWSH)%-@H%ÑÑÈ½½-3H1aH%DŞ§Ç-èÿÑ%½-è L½-3H1aH%DŞ§Ç-½-L½%½-3H1aH%DŞ§Ç-tÈ½YÈ%4Y'%-e HH}Ç-è 3H1aH%D¡C%È-D§%uÈ@H½%-½%½½½YÈ@Hÿ%-ÿ½%-3H1aH%DŞÇ-H½%%-tÈÈ½Y-D§¼Ç%uÈYÑÑH% MMÇ-½Y-È-½Y-tÈÈY 3H1aH%DŞ§Ç-¡%u½ | | 246.00 | -45,235.06 |
| Check | 04/17/2025 | | Best Fleet Inc. | BEST PASS INC PAYMENT 56514 | Receiver Account 6050322 | Tolls, Car Rental | | 328.33 | -45,563.39 |
| Check | 04/17/2025 | | Google Adwords | GOOGLE ADWORDS76 US0045N 38C | Receiver Account 6050322 | Marketing | | 500.00 | -46,063.39 |
| Check | 04/17/2025 | | Google Adwords | GOOGLE ADWORDS76 US0045Y N5N | Receiver Account 6050322 | Marketing | | 500.00 | -46,563.39 |
| Check | 04/18/2025 | | Mid Journey Inc. | XX0415 DDA RECUR 0417 1658 MIDJOURNEY INC | Receiver Account 6050322 | Software | | 4.20 | -46,567.65 |
| Check | 04/18/2025 | | Auctane Inc. | XX0415 DDA RECUR 0418 1209 Auctane ShipStat 1 | Receiver Account 6050322 | Software | | 293.72 | -46,861.37 |
| Check | 04/21/2025 | | Add Event | Memo:XX0415 DDA RECUR 0418 0112 ADDEVENT | Receiver Account 6050322 | Software | | 36.00 | -46,897.37 |
| Check | 04/21/2025 | | Google Adwords | Memo:XX0415 PURCHASE 0419 1630 IPOSTALST | Receiver Account 6050322 | Postage | | 2.20 | -46,899.57 |
| Check | 04/21/2025 | | Century Link | Memo:XX2313 PURCHASE 0419 1751 CENTURYLI | Receiver Account 6050322 | Security | | 75.00 | -46,974.57 |
| Check | 04/21/2025 | | ipostal | Memo:XX0415 PURCHASE 0421 1316 IPOSTALINC | Receiver Account 6050322 | Postage | | 14.99 | -46,989.56 |
| Check | 04/21/2025 | | Google Adwords | GOOGLE ADWORDS76 US00459D3QU | Receiver Account 6050322 | Marketing | | 500.00 | -47,489.56 |
| Check | 04/21/2025 | | Google Adwords | GOOGLE ADWORDS76 US00453Z3C | Receiver Account 6050322 | Marketing | | 500.00 | -47,989.56 |
| Check | 04/21/2025 | | Just Energy | Memo:JUST ENERGY UTILITIES 5104821 | Receiver Account 6050322 | Utilities | | 20.03 | -48,009.59 |

Page 7 of 105

**Agridime LLC**
**Transaction Detail by Account**
April through June 2025

11:48 AM
07/30/25
Accrual Basis

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|------|------|-----|------|------|---------|-------|-------|--------|---------|
| Check | 04/21/2025 | | Just Energy | Memo JUST ENERGY UTILITIES 5104864 | Receiver Account 6050322 | Utilities | | 5,539.68 | -53,549.27 |
| Check | 04/21/2025 | | City of Hope - Water | Memo City of Hope Payment XXXXXX0148 | Receiver Account 6050322 | Utilities | | 30.52 | -53,579.79 |
| Check | 04/21/2025 | | TASC | Memo TASC FUNDING 8985ee39890b496 | Receiver Account 6050322 | Health | | 45.00 | -53,624.79 |
| µ·àH%Ð•ã@Ð…ÀêH×ÐH%úÐH%úÐH | 04/21/2025 | H·@Ð×…ÀêH×ÐH%úÐH%úÐH | ·@Ð×…ÀêH×ÐH%úÐH%úÐH | %Ð H%Ð×…Àâ¼H%Ð…Àêð¼H%Ð…Àâ¼H%Ð…Àêð¼ | Receiver Account 6050322 | [²H®n | CDÐÐ®ÐÐÐÐÐ®¼ãµãÐ ²µÐÐ®ÐÐÐ²Ð | 476.00 | -54,100.79 |
| Check | 04/21/2025 | | New Benefits | Memo New Benefits LTD ACH Coltec 1510818 | Receiver Account 6050322 | Health | | 174.93 | -54,275.72 |
| Check | 04/21/2025 | | Best Pass Inc. | Memo BEST PASS INC PAYMENT 56514 | Receiver Account 6050322 | Tolls, Car Rental | | 319.01 | -54,594.73 |
| Check | 04/21/2025 | | USPS | Memo XX2280 PURCHASE 0421 0042 USPS STAM | Receiver Account 6050322 | Shipping | | 100.00 | -54,694.73 |
| Deposit | 04/21/2025 | | Various | DEPOSIT | Receiver Account 6050322 | Wholesale | 14,691.50 | | -40,003.23 |
| Check | 04/21/2025 | | Google Adwords | GOOGLE ADWORDS US0045Z31M | Receiver Account 6050322 | Marketing | | 500.00 | -40,503.23 |
| /ÞH×Ð×#"3H1àH%ÐÐ·LÐM…ÐHÞW·ÀLLÐ@ÀÐÐ[CÀ] | 04/21/2025 | ½ãF3H1àH%ÐÐ·LÐM…ÐHÞW·ÀLLÐ@ÀÐÐ[CÀ] | #"3H1àH%ÐÐ·LÐM…ÐHÞW·ÀLLÐ@ÀÐÐ[CÀ] | xÐ H×LÐ·H1àà@ÐÞ1àÄÐH·ÐÀ×Ð×@ÞÀÐ×W×ÐÐ@HÞÐH×(Ð×H%•HÀÐÞ·Ð·Àw§ÀÐ%ÐÄÐ | Receiver Account 6050322 | Fuel | | 24.98 | -40,528.21 |
| Check | 04/22/2025 | | Wex Bank - QT | Wex Inc EFSLLC 000070220043 | Receiver Account 6050322 | Fuel | | 1,289.95 | -41,818.16 |
| Check | 04/23/2025 | | Google Adwords | GOOGLE ADWORDS US00462JMR | Receiver Account 6050322 | Marketing | | 500.00 | -42,318.16 |
| Check | 04/23/2025 | | Staples | XX2313 PURCHASE 0423 0922 STAPLES 1395 GIL | Receiver Account 6050322 | Office Supplies | | 307.53 | -42,625.69 |
| Check | 04/24/2025 | | Energy | Memo EVERGY KS CTRL AUTOPAY 4284513430E0 | Receiver Account 6050322 | Shipping | | 33.63 | -42,659.32 |
| H1àH%ÐÐ×HÐ§H%C | 04/24/2025 | §×HÐ§H%C | XHÐ§H%C | H%C | XH1àã·"ÝãH%úÐH·[^%"]·Ä'ÐÀCÐÐÐÐÐÐÐ×WÐ%H½ã@ | ÐÐÐÐÐÐÐÐ×WÐ%H½ã@½H®ÐÐ²H×ð3H·1àH%ÐÐ$ÐH×úµ®·×úH×ðÐ% | 64.94 | -42,724.26 |
| §ÐÀÐ§ÐHÐÐ§%ÀHÐ%úÐ/úÄH×ÐH%C | 04/24/2025 | §ÐÀÐ§%ÀHÐ%úÐ/úÄH×ÐH%C | §ÐÀÐ§%ÀHÐ%úÐ/úÄH×ÐH%C | ·úÄH×ÐH%C | úÀH%ÀÐ§@H%L§XHÄãH×úÐÀH×[ÀL]·À^À_ÀÐÐÐÐÐÐ#·Ä[_'×À_ÀÐÐÐÐ#·À#"3H1àH%ÐÄ§H×3H1àH%ÐÄ§H×3H%ÄÐH%§L×ÐH×Ä§ H%C | Receiver Account 6050322 | Shipping | | 10.10 | -42,734.36 |
| Check | 04/25/2025 | | USPS | Memo XX2280 PURCHASE 0424 0119 USPS STAM | Receiver Account 6050322 | Shipping | | 100.00 | -42,889.58 |
| Check | 04/25/2025 | | Intuit | Payroll | Receiver Account 6050322 | Dues & Software | | 200.41 | -43,089.97 |
| ã±Ð%ÄLÝH×ÐH%L$ H§ | 04/25/2025 | H×ÐH%LÝ H§ | ·ÝH×ÐH%L$ H§ | H§ | ÐÐÐ×WÐ×H§ D%ÝH×H%·ÐÐÐÐ·ÄÐÝH×/àÐÐ·×µ…ÐÐ·…Eñ DÝH×/àÐÐ·×µ…ÐÐ·…Eñ…ÀÊÐÐ·Ä§C½• | Receiver Account 6050322 | Payroll | | 29.99 | -43,119.99 |
| Check | 04/25/2025 | | Best Pass Inc. | Memo BEST PASS INC PAYMENT 56514 | Receiver Account 6050322 | Tolls, Car Rental | | 213.54 | -43,333.50 |
| Check | 04/25/2025 | | Google Adwords | Memo GOOGLE ADWORDS US0046577T | Receiver Account 6050322 | Marketing | | 500.00 | -43,833.50 |
| H1àH_%ÐÄ·×····%%·Ð§ H%·ÐH%C | 04/28/2025 | 4ÐÄ·úH····%%·Ð§ H%·ÐH%C | Ð·úH····%%·Ð§ H%·ÐH%C | §H%C | LÐ·úH×@H%úH·úH×$ %H%×úÐH%·úH%ã | §úH | | 54.23 | -43,887.73 |
| ±Ð%LúúH%úÐ×ÐH%úÐH%úÐ×·ÀÐÝH×Ð+âÀyyý½@yyý4·Ä¼H×ÐÝH×Ð+âÀyyý½@yyý4 | 04/28/2025 | úH%úÐ×ÐH%úÐH%úÐ×·ÀÐÝH×Ð+âÀyyý½@yyý | ·úH×L %H%úÐ×ÐH%úÐH%úÐ×·ÀÐÝH×Ð+âÀyyý½@yyý4·Ä¼H×ÐÝH×Ð+âÀyyý½@yyý | Õ·3H1àH%ÄÐ§ãÀOÝ§L×Ð3H1àH×½à×ÐÝH×ÀÐ%·_ | (H1àã×ÐÝH×úH%_ | Receiver Account 6050322 | Shipping | | 41.89 | -43,929.62 |
| Check | 04/28/2025 | | Stamps.com | Memo XX2313 DDA RECUR 0428 0955 STAMPSCO | Receiver Account 6050322 | Shipping | | 20.71 | -43,950.33 |
| ] | 04/28/2025 | ÐÐÐÐÐÐÀWAÀTÝVW3H§H®H%C×H%úHÐ×3H1àH%ÐÐ·3H1àH%ÐÐ·3H1àH%ÄÐ | ÐÐÐÀWAÀTÝVW3H§H®H%C×H%úHÐ×3H1àH%ÄÐ·3H1àH%ÄÐ TÝVW3H§H®H%C×H%úHÐ×3H1àH%ÄÐ$%XúÄÀ~×L§ÝÐ·3H1àH%ÐÐ$%úHÄÀ%ÀÐ %ã±Ð%úXÐÀÐ×@H%úL§X¼ÀÐ×•µ®×Ä¼H²W¼±ÐÀúÝH×Ä½Ð×ÐÄ·¼H×úL§ÐÐ Receiver Account 6050322 | H-àÐ§L§X@ÐÐ·%·Ä§Xã%úÐ§×Ä§X@ÀÐ | 16.23 | -43,966.56 |
| Check | 04/28/2025 | | Motive | Memo XX0367 PURCHASE 0427 0900 MOTIVE 855 | Receiver Account 6050322 | Software | | 85.00 | -44,051.56 |
| Check | 04/28/2025 | | WP Engine | Woocommerce | Receiver Account 6050322 | Office Supplies & Software | | 4,162.73 | -48,214.29 |
| ÀÄ·ÄÄ§Aã¼AÄÄÀÐÁÝ§Ýl | 04/28/2025 | Aã¼AÄÀÐÁÝ§Ýl | ÁÄÄÀÐÁÝ§Ýl | §ÐÝÝH%ÄÀ… | [§yã] | µ¼-Lã¼H×ÄÀ %×§%Ý[À_'ÄÀ%ÝµÄL] | | 54.00 | -48,224.93 |
| Check | 04/28/2025 | | Google Adwords | Memo GOOGLE ADWORDS US004617CP | Receiver Account 6050322 | Marketing | | 500.00 | -48,724.93 |
| Check | 04/28/2025 | | Google Adwords | Memo GOOGLE ADWORDS US004616GS | Receiver Account 6050322 | Marketing | | 500.00 | -49,224.93 |
| Check | 04/28/2025 | | TASC | Memo TASC FUNDING e72b41f8fdc364a | Receiver Account 6050322 | Health | | 45.44 | -49,270.37 |
| §ÀÐ×úÀÐ§×, | 04/28/2025 | ½iÀ, | ½iÀ, | ã×úÄ#%úÐ§ | (À, | Receiver Account 6050322 | Postage | | 1.00 | -49,271.37 |
| §ãH×ÄÐÐ§×À_ | 04/29/2025 | §À, | §À, | #×ÀÄH%úÐ§ | (À, | | | 39.32 | -49,310.69 |
| Check | 04/29/2025 | | Suburban Propane | Memo XX0415 PURCHASE 0428 0249 SUBURBAN | Receiver Account 6050322 | Fuel | | 148.16 | -49,458.85 |
| Deposit | 04/29/2025 | | Various | Deposit | Receiver Account 6050322 | Wholesale | 5,860.26 | | -43,568.57 |
| Deposit | 04/29/2025 | | Various | Deposit | Receiver Account 6050322 | Wholesale | 27,614.27 | | -15,954.30 |
| §ãH×ÄÐÐ§×À_ | 04/29/2025 | §À, | §À, | #×ÀÄH%úÐ§ | Memo XX0415 PURCHASE 0429 2047 IPOSTALSC | Receiver Account 6050322 | Postage | | 2.00 | -15,956.30 |
| Check | 04/29/2025 | | Google Adwords | GOOGLE ADWORDS US00462BBA | Receiver Account 6050322 | Marketing | | 500.00 | -16,456.30 |
| Check | 04/30/2025 | | Wex Bank - QT | Wex Inc EFSLLC 000070220043 | Receiver Account 6050322 | Fuel | | 1,320.82 | -17,777.12 |
| Check | 04/30/2025 | | Woocommerce | Memo XX0415 DDA RECUR 0429 2345 WOO51107 | Receiver Account 6050322 | Software | | 85.32 | -17,862.44 |
| Check | 04/30/2025 | | DSO Rural Elec | Memo DSO Electric Co WEB PMTS 9UDF4Q | Receiver Account 6050322 | Utilities | | 45.28 | -17,907.72 |
| Check | 04/30/2025 | | Best Pass Inc. | Memo BEST PASS INC PAYMENT 56514 | Receiver Account 6050322 | Tolls, Car Rental | | 353.13 | -18,260.85 |
| Deposit | 04/30/2025 | | Various | DEPOSIT | Receiver Account 6050322 | Wholesale | 3,433.95 | | -14,826.90 |
| Check | 04/30/2025 | | | ACH PER ITEM FEE | Receiver Account 6050322 | Bank Charges & Fees | | 31.00 | -14,857.90 |
| Check | 04/30/2025 | | | ACH FILE TRANSFER | Receiver Account 6050322 | Bank Charges & Fees | | 176.00 | -15,033.90 |
| Check | 04/30/2025 | | | SERVICE CHARGE | Receiver Account 6050322 | Bank Charges & Fees | | 4.00 | -15,037.90 |
| Check | 05/01/2025 | | Aetna | Memo AETNA AFA AFA 34958 | Receiver Account 6050322 | Health | | 24,914.05 | -39,951.95 |
| Check | 05/01/2025 | | Jeff Auerbach | Payment APP LLC Invoice May 2025 | Receiver Account 6050322 | Health | 360.00 | | -39,560.99 |
| Check | 05/01/2025 | | T-Mobile | TMOBILE PCS SVC 9503307 | Receiver Account 6050322 | Phone Bill | | 54.10 | -39,615.09 |
| Check | 05/01/2025 | | Best Pass Inc. | BEST PASS INC PAYMENT 56514 | Receiver Account 6050322 | Tolls, Car Rental | | 297.48 | -39,912.57 |
| Check | 05/01/2025 | | Google Adwords | GOOGLE ADWORDS US00462U24 | Receiver Account 6050322 | Marketing | | 500.00 | -40,412.57 |
| Check | 05/01/2025 | | Stamps.com | XX2313 DDA RECUR 0501 1234 STAMPSCOM 855 | Receiver Account 6050322 | Postage | | 22.41 | -40,434.98 |
| Check | 05/01/2025 | | USPS | XX2280 PURCHASE 0501 0926 USPS PO 19402I0- | Receiver Account 6050322 | Postage | | 10.10 | -40,445.08 |
| Check | 05/01/2025 | | Shopp's | | Receiver Account 6050322 | Equipment Parts & Repair | | 1,133.59 | -41,578.67 |
| Check | 05/02/2025 | | Barnes Heartland | Kansas | Receiver Account 6050322 | Pest Control | | 33.89 | -41,612.56 |
| Check | 05/02/2025 | | Best Pass Inc. | Memo BEST PASS INC PAYMENT 56514 | Receiver Account 6050322 | Tolls, Car Rental | | 208.68 | -41,821.24 |
| ÐÐÐÐ×WÐ×H§ D%úÐ×Ä½úÐH×Ä·ÀÐ%úLÐúÐÐ×WH×H§ | 05/02/2025 | ÐÐÐÐ×WÐ×H§ D%úÐ×Ä½úÐH×Ä·ÀÐ%úLÐúÐÐ×WH×H×Ä½F3 | D%úÐ×Ä½úÐH×Ä·ÀÐ%úLÐúÐÐ×WH×H§ ·ÄH%§úÐH×Ä½F3H | ÐÐÐÐ×WÐ×H§H1àH×·3H1àH%ÐÐ· H1àH×ÄÐ§LÐH%úÐH×úH%úú@ãÐÀL§ | | 24.51 | -41,845.75 |
| Check | 05/02/2025 | | Woocommerce | Memo XX0415 DDA RECUR 0502 0337 WOO51107 | Receiver Account 6050322 | Software | | 117.72 | -41,963.47 |
| Deposit | 05/05/2025 | | Food Maven | Deposit | Receiver Account 6050322 | Wholesale | 3,575.09 | | -38,388.38 |
| Check | 05/05/2025 | | Beam Premium | Memo BeamPremium Beam2OS TX04463 | Receiver Account 6050322 | Dental | | 2,053.53 | -40,441.91 |
| Check | 05/05/2025 | | Yardi Service | Yardi Service Ch WEB PMTS TN0BHU | Receiver Account 6050322 | Office Supplies & Software | | 0.95 | -40,442.86 |
| Check | 05/05/2025 | | Dalworth Management | Memo DALWORTHMANAGEME WEB PMTS C3HB | Receiver Account 6050322 | Texas Office | | 2,931.38 | -43,374.24 |
| Check | 05/05/2025 | | Google Adwords | Memo GOOGLE ADWORDS US00467IRQ | Receiver Account 6050322 | Marketing | | 500.00 | -43,874.24 |
| Check | 05/05/2025 | | TASC | Memo TASC FUNDING 2293df47717bd22A | Receiver Account 6050322 | Health | | 65.76 | -43,940.00 |
| Check | 05/05/2025 | | Best Pass Inc. | Memo BEST PASS INC PAYMENT 56514 | Receiver Account 6050322 | Tolls, Car Rental | | 363.10 | -44,303.10 |
| Check | 05/05/2025 | | USPS | Memo XX2280 PURCHASE 0505 0631 USPS STAM | Receiver Account 6050322 | Shipping | | 100.00 | -44,403.10 |
| Check | 05/05/2025 | | ipostal | Memo XX0415 PURCHASE 0505 2053 IPOSTALSC | Receiver Account 6050322 | Shipping | | 1.00 | -44,404.10 |
| Check | 05/05/2025 | | Google Suite | Memo GOOGLE APPSCOMME US00490RVC | Receiver Account 6050322 | Office Supplies & Software | | 932.54 | -45,336.64 |
| WH§H1àH×úH×H×úH1àã·3H1àH%ÐÐ×H—Eñ ±×C%ÀH%úÄ§E×H×úÄ·O×ÄÄÀ§H×ÀH×úH%§H×ÀH×úÀ§úÐ ·H1àH×úH%§H×úH%H1àH×úH%§H%±3H1àºÄÀ§H×§[ AÀ·^Àú×H·H×úH%úÄúÐ H®Ð%úH%·úÐHÝH×H%ðÄH×H%§[H%úÄ·À®ÐÐ·À½µ ·H1àH×úH%§H×úÄ·À®ÐÐ·À½µúÄH%×úÄ^À§H%úÐHÀÐÐ-ÐÐ§[H] |  | ½ÄH%úH·úÝ·3H1àH%ÐÐ×H—Eñ ±×C%ÀH%úÄ§E×H×úÄ·O×ÄÄÀ§H×ÀH×úH%§H×ÀH×úÀ§úÐ ·H1àH×úH%§H×úÄ·À®ÐÐ·À½µúÄH%×úÄ^À§H%úÐHÀÐÐ-ÐÐ§[H] | ½µ·3H1àH%ÐÐ×H—Eñ ±×C%ÀH%úÄ§E×H×úÄ·O×ÄÄÀ§H×ÀH×úH%§H×ÀH×úÀ§úÐ ·H1àH×úH%§H×úÄ·À®ÐÐ·À½µúÄH%×úÄ^À§H%úÐHÀÐÐ-ÐÐ§[H] | H·ÄH·…úH×úÄ·À®ÐÐ·À½µ ·H1àH×úH%§H×úÄ·À®ÐÐ·À½µ ·H1àH×úH%§H×úÄ·À®ÐÐ·À½µúÄH%×úÄ^À§H%úÐHÀÐÐ-ÐÐ§[H] | 8_^Aã±H×H%úÄ×µÀÐ×µ®ÀÐ·ÀÐ§L×§ÐLÝ·3ÀÐÐÐ·ÀÐÐ·ÀÀ·ÐÀ3Ð×(À·H1àH×µAÐ·À§H%úÄ·À®ÐÐ·À½µ H·à (À·ÐÐÐ·ÀÐ·ã×§H×ÐÄ·H×ú |  |  |  |
| Deposit | 05/05/2025 | | | Deposit | Receiver Account 6050322 | Wholesale | 1,500.00 | | -46,836.64 |
| W·ÀÀÝ·ÀTÝVW§H§ | 05/05/2025 | TÝVW§H§ | §TÝVW§H§ | § | ?; | | | 10,890.82 | -35,946.02 |
| Bill Pmt -Check | 05/05/2025 | ONLINE | ACC Business | In 4200729361 | Receiver Account 6050322 | Accounts Payable | | 804.38 | -36,750.40 |
| Bill Pmt -Check | 05/05/2025 | ACH | Uline | In 916989977 | Receiver Account 6050322 | Accounts Payable | | 216.06 | -36,966.46 |
| Bill Pmt -Check | 05/05/2025 | WIRE | Thermal Trek, Inc | In 86100 - 0101 | Receiver Account 6050322 | Accounts Payable | | 3,219.64 | -40,186.10 |
| Bill Pmt -Check | 05/05/2025 | ONLINE | Waste Management | In 4262528-2165-1    Fort Worth Warehouse | Receiver Account 6050322 | Accounts Payable | | 657.04 | -40,843.14 |
| Check | 05/05/2025 | | Google Adwords | GOOGLE ADWORDS US00457VYC | Receiver Account 6050322 | Marketing | | 341.98 | -41,185.12 |

Agridime LLC
**Transaction Detail by Account**
April through June 2025

11:48 AM
07/30/25
Accrual Basis

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| l | 05/06/2025 | H%o¼H{Å¸_^¢IÈ}xEÈxH>H&ç¼¼À&H%o¼%o¼H{Å¸_ | ‰H{Å¸_^¢IÈ}xEÈxH>H&ç¼¼À&H%o¼%o¼H{Å¸_ | ‰H{Å¸_^¢IÈ}xEÈxH>H&ç¼¼À&H%o¼%o¼H{Å¸_^¢IÈ}xEÈxH>H&ç¼¼À&H%o¼%o¼H{Å¸_ | | ‚jÈ,¹ | | 25.00 | -41,210.12 |
| Check | 05/06/2025 | | Cintas | Memo CINTASCORPORATIO 1100C04818 XXXXX | Receiver Account 6050322 | Building Maintenance | | 225.92 | -41,436.04 |
| Check | 05/06/2025 | | Arizona Department of Revenue | Memo AZ DEPT OF REV CCDDIRDBT XXXXX0078 | Receiver Account 6050322 | Sales Tax | | 21.37 | -41,457.41 |
| Bill Pmt -Check | 05/06/2025 | ONLINE | Unishippers | Inv. 4050406W04060 | Receiver Account 6050322 | Accounts Payable | | 7,538.49 | -48,995.90 |
| Liability Check | 05/06/2025 | 995036 | TX Child Support SDU | 921207654 | Receiver Account 6050322 | Payroll Liabilities | | 525.00 | -49,520.90 |
| Check | 05/06/2025 | | Wex Bank - QT | Wex Inc EFSLLC 000070200043 | Receiver Account 6050322 | Fuel | | 228.52 | -49,747.42 |
| Check | 05/06/2025 | | Google Adwords | GOOGLE ADWORDS76 U5004674GS | Receiver Account 6050322 | Marketing | | 500.00 | -50,247.42 |
| Check | 05/06/2025 | | | Outgoing Wire Fee 95663 | Receiver Account 6050322 | Bank Charges & Fees | | 17.00 | -50,264.42 |
| Check | 05/07/2025 | | ipostal | Memo XX0415 PURCHASE 0507 1318 IPOSTALRE | Receiver Account 6050322 | Postage | | 14.99 | -50,279.41 |
| Check | 05/07/2025 | | Best Pass Inc. | Memo BEST PASS INC PAYMENT 56514 | Receiver Account 6050322 | Tolls, Car Rental | | 353.05 | -50,632.46 |
| Z | 05/07/2025 | )MÞ | )MÞ | ÈÈÈÈÈß"(¹Þ}Ù_¹H1àH¾ZIßßPH¸Þ…_ÒxEIÑÀLI$ßP |H¼ß£¼H±àÄ¾"Úx{àÄXÀ | … JXÀÀÈÈÈÈÈÈÈÈÈÀWÄ¼VWÞH{¾}B¹¼%o%o¢¼ß¶3H1àH¾ZIßßH-Y Lcq}L | | 150.00 | -50,782.46 |
| Check | 05/08/2025 | | Better Business Bureau | Memo Better Bus BETTER BUSINESS BBPAdmin Ir | Receiver Account 6050322 | License & Fees | | 15.80 | -50,798.26 |
| Check | 05/08/2025 | | The Guardian | Memo THE GUARDIAN MAY GP INS 79768600WW | Receiver Account 6050322 | Life | | 1,847.39 | -52,645.65 |
| Check | 05/08/2025 | | TASC | Memo TASC INVOICES | Receiver Account 6050322 | Health | | 475.00 | -53,120.65 |
| Check | 05/08/2025 | | Google Adwords | Memo GOOGLE ADWORDS76 U5004673YG T$@H%o¼ | Receiver Account 6050322 | Marketing | | 500.00 | -53,620.65 |
| $PHA ¼3Ç | 05/09/2025 | ¼3Ç | ¼3Ç | $-HE%o¼È¼1EE%o¼¢E-X#ßE%o¼ZÈ¼E%o¼¼XÀ LLÞ0A ÈÈH-GÀ¶L5Þ¾¼Þ%o¼¢¼ÅÀ¹ | Receiver Account 6050322 | ÈÈÈÀ¼WÀÀÀTVWÞH{¾}HÙÞ&&L,¹¼,¸ÇÞ%o¼¼ÞÞ-'ÂÀ | | 15.00 | -53,635.65 |
| Check | 05/09/2025 | | ipostal | Memo XX0415 PURCHASE 0509 1319 IPOSTALRE | Receiver Account 6050322 | Postage | | 14.99 | -53,650.64 |
| Check | 05/09/2025 | | Google Adwords | Memo GOOGLE ADWORDS76 U5004681SJ | Receiver Account 6050322 | Marketing | | 500.00 | -54,150.64 |
| Check | 05/09/2025 | | City of Herington | CITY OF HERINGTO UTIL BILL 12631 | Receiver Account 6050322 | Utilities | | 76.54 | -54,227.18 |
| Check | 05/09/2025 | | City of Herington | CITY OF HERINGTO UTIL BILL 12152 | Receiver Account 6050322 | Utilities | | 3,116.76 | -57,343.94 |
| Deposit | 05/12/2025 | | BBP Cobra | Rod Sanders | Receiver Account 6050322 | Health | 1,788.55 | | -55,545.39 |
| Check | 05/12/2025 | | Google Adwords | Memo GOOGLE ADWORDS76 U5004KCFF2 | Receiver Account 6050322 | Marketing | | 500.00 | -56,045.39 |
| Check | 05/12/2025 | | Vyve | Memo VYVE J BISFORVYVE 484106 | Receiver Account 6050322 | Internet Service | | 742.95 | -56,788.34 |
| Check | 05/12/2025 | | TASC | Memo TASC FUNDING ef46557eba68794 | Receiver Account 6050322 | Health | | 65.76 | -56,854.10 |
| Check | 05/12/2025 | | ipostal | Memo XX0415 PURCHASE 0512 1348 IPOSTALEX | Receiver Account 6050322 | Postage | | 11.55 | -56,865.65 |
| Check | 05/12/2025 | | Stamps.com | Memo XX2286 PURCHASE 0512 0125 USPS STAM | Receiver Account 6050322 | Postage | | 100.00 | -56,965.65 |
| Check | 05/12/2025 | | ipostal | Memo XX0415 PURCHASE 0512 2104 IPOSTALSC | Receiver Account 6050322 | Postage | | 2.00 | -56,967.65 |
| Check | 05/12/2025 | | Google Adwords | Memo GOOGLE ADWORDS76 U500468RAA | Receiver Account 6050322 | Marketing | | 500.00 | -57,467.65 |
| Check | 05/13/2025 | | SRP | SRP SUREPAYS1 XXXXX0605 | Receiver Account 6050322 | Utilities | | 2,065.54 | -59,533.19 |
| Check | 05/13/2025 | | Klaviyo Software | Memo XX0415 DDA RECUR 0513 1650 KLAVIYO In | Receiver Account 6050322 | Office Supplies & Software | | 2,645.00 | -62,178.19 |
| Check | 05/13/2025 | | Wex Bank - QT | Wex Inc EFSLLC 000070200043 | Receiver Account 6050322 | Fuel | | 1,860.12 | -64,038.31 |
| Check | 05/13/2025 | | USPS | XX2289 PURCHASE 0513 1314 USPS PO 1940260 | Receiver Account 6050322 | Shipping | | 10.10 | -64,048.41 |
| Bill Pmt -Check | 05/14/2025 | ACH | Nordic Ice | Inv. 4261270 | Receiver Account 6050322 | Accounts Payable | | 2,001.54 | -66,049.95 |
| à¼'3H1àH%oÈE Lc¼- M$xJ%oÚ?3H%o¼¼TÈÙ¼¼%oÀ¼À | 05/14/2025 | à¼%oÈE Lc¼- M$xJ%oÚ?3H%o¼¼TÈÙ¼¼%oÀ¼À | Memo H¼¼D$ Lc¼- M$xJ%oÚ?3H%o¼¼TÈÙ¼¼%oÀ¼À | 1¼'ßÞ¼%oÀ¼À-$xWÞH-_.È½{&%oÇ | ..-%o¼ß¼%oÈß,¼¼%o{ßß9 | ..-%o¼ß¼%oÈß½{&ES(Ä) | 27.65 | | -66,162.31 |
| | | %oÈ%oÈß{ÈÄ.Õ,¾ÀÈ…À..ÀÈHÀÈH. | Lc%oÈE ¼%o¼È£%oÈ#%o%o¼¼%oÈ£ÀÈ&ç-ÀÈ¼&%o¼Þ&%o%o%oÈE £(½ ELÈ&L¼ß£À1E&¼ç | %o%o£àÄ.ÀÈ¼ÀÈ£À1E&¼$%o¼àÄ.ÀÈH½£&3(3£0${/$£@{0{LL$P¼DÄ E.Iß" | | | | 28.89 | | -66,131.61 |
| Check | 05/14/2025 | | Clark's Lumber | Memo XX2286 PURCHASE 0513 1504 CLARKS LU | Receiver Account 6050322 | Small Tools and Equipment | | 22.93 | -66,154.54 |
| ÈÈÈÈÈÀWÞH{¾1LÈHÅ%o¼¼}%o¼Èß HÈßH}HÀ'3H1àH%oZÈ | 05/14/2025 | ÈÈÈÈÈÀWÞH{¾1LÈHÅ%o¼¼}%o¼Èß HÈßH}HÀ | Memo ÈÈÈÈÈÀWÞH{¾1LÈHÅ%o¼¼}%o¼Èß HÈßH}HÀ'3H1àH%oZÈß H3(}½,¼¼ELÈHÅ%o¼¼}%o¼ÈH%oÈÞÄ…Ë{¾)xÈ¼%o'3ÈFÀ¼ß…ℓÈℓℓ¯ | H'T¾¼À$x)x¼CÞ CÈ¼À%oXÄ'ã¼xÄ¾¼%oÈÀ…À(°'T | %o¼¼¼x7¼E¯…À(°'T | 80.08 | | -66,214.62 |
| Check | 05/14/2025 | | AT&T | Memo ATT Payment XXXXX300193YAYL | Receiver Account 6050322 | Phone Bill | | 193.55 | -66,408.17 |
| Check | 05/14/2025 | | Google Adwords | Memo GOOGLE ADWORDS76 U50046EC4B | Receiver Account 6050322 | Marketing | | 500.00 | -66,908.17 |
| Check | 05/14/2025 | | Liberty Mutual | Memo LIBERTY MUTUAL 4669710 | Receiver Account 6050322 | Worker's Comp | | 1,003.33 | -67,911.50 |
| Deposit | 05/14/2025 | | Farmer's and Ranchers Livestock | DEPOSIT | Receiver Account 6050322 | Cattle Sales | 3,677.46 | | -64,234.04 |
| Deposit | 05/14/2025 | | Various | DEPOSIT | Receiver Account 6050322 | Wholesale | 6,389.47 | | -57,844.57 |
| F¢ | 05/15/2025 | L%o¼H%o¼ÉZ¼H>G£LD&/%o | %o¼H%o¼ÉZ¼H>G£LD&/%o | H(ÇÈ@ | DÈ@L½ M§{£À'3H%o¼H&%o¼ç{½%o¼Ñ¼L%o¼¼ç]ç-À¾'Y$ H¾%o¼À¼¼ç-À¾'H¼¼¼¼ | | | 34.55 | | -57,879.12 |
| Check | 05/15/2025 | | QT | Memo XX2286 PURCHASE 0514 1403 QT 384 PAR | Receiver Account 6050322 | Fuel | | 5.79 | -57,884.91 |
| Check | 05/15/2025 | | ipostal | Memo XX0415 PURCHASE 0514 2051 IPOSTALSC | Receiver Account 6050322 | Postage | | 2.00 | -57,886.91 |
| Check | 05/15/2025 | | RF Tow Service | BOs truck towing bill from airgas in Kansas | Receiver Account 6050322 | Truck Maintenance | | 552.51 | -58,439.42 |
| Check | 05/15/2025 | | Spectrum | Memo SPECTRUM SPECTRUM 4880225 | Receiver Account 6050322 | Internet Service | | 214.28 | -58,653.70 |
| Check | 05/16/2025 | | Flying Eagle | Memo XX2286 PURCHASE 0515 1403 FLYING EAG | Receiver Account 6050322 | Fuel | | 30.00 | -58,683.70 |
| )%oÀ¼QK%oÈ | 05/16/2025 | ÜK%oÈ | ÜK%oÈ | ª¶$xH-L3(À1àHℓ¼ℓ¼HℓjÈ_¯À'H%oÈ¼-%oÈ-%o,ÀÄ¼ | È·ÈÈÈÈÈVWÞ{ÙℓH%o¼ℓ'3'3H1àH%oÈℓℓ¼ℓLℓÚ$@H%o¼ℓç¼Z | '3H1àH%oÈ£@H%o¼ℓç¼Z | 663.51 | | -59,347.21 |
| Check | 05/16/2025 | | Google Adwords | Memo GOOGLE ADWORDS76 U50046DSB8 | Receiver Account 6050322 | Marketing | | 500.00 | -59,847.21 |
| Check | 05/16/2025 | | Wylie Bice | Deposit | Receiver Account 6050322 | Earnest Money | 90,000.00 | | 30,152.79 |
| Check | 05/16/2025 | | | Incoming Wire Fee 80224952 | Receiver Account 6050322 | Bank Charges & Fees | | 12.00 | 30,140.79 |
| ]ÙH>&'3H1àH%oLÞ&$Lc{LÞ0H-À¼3Ç | 05/19/2025 | '3'3H1àH%oLÞ&$Lc{LÞ0H-À¼3Ç | Memo '3'3H1àH%oLÞ&$Lc{LÞ0H-À¼3Ç | 0Lc{LÞ0H-À¼3Ç | ?Ù{{ÀÈÈÈÈÈ{¾1HH>'3H1àH%oLÞ&$H-À_- HÇ | H1àH%oLÞ&$H-L- HÇ | | 249.00 | 29,891.79 |
| Check | 05/19/2025 | | Acutane | Memo XX0415 DDA RECUR 0518 1156 Acutane Str | Receiver Account 6050322 | Packaging | | 293.72 | 29,598.07 |
| Check | 05/19/2025 | | Add Event | Memo XX0415 DDA RECUR 0518 2058 ADDEVENT | Receiver Account 6050322 | Software | | 36.00 | 29,562.07 |
| Check | 05/19/2025 | | Google Adwords | Memo GOOGLE ADWORDS76 U50046GB&MK | Receiver Account 6050322 | Marketing | | 500.00 | 29,062.07 |
| Check | 05/19/2025 | | Google Adwords | Memo GOOGLE ADWORDS76 U50046DLN6 | Receiver Account 6050322 | Marketing | | 500.00 | 28,562.07 |
| Check | 05/19/2025 | | TASC | Memo TASC FUNDING 7ddd653f529cef | Receiver Account 6050322 | Health | | 65.76 | 28,496.31 |
| Check | 05/19/2025 | | Century Link | Memo XX2313 PURCHASE 0519 1519 CENTURYLI | Receiver Account 6050322 | Security | | 75.00 | 28,421.31 |
| Bill Pmt -Check | 05/19/2025 | ACH | Coldkeepers | Memo AGRIDIME LLC Coldkeeper 111024622 | Receiver Account 6050322 | Accounts Payable | | 22,181.39 | 6,239.92 |
| Bill Pmt -Check | 05/19/2025 | ACH | Cool Point Refrigeration | Memo AGRIDIME LLC Cool point 111024622 | Receiver Account 6050322 | Building Maintenance | | 694.29 | 5,545.63 |
| Bill Pmt -Check | 05/19/2025 | ACH | Uline | Memo AGRIDIME LLC Uline 111024622 | Receiver Account 6050322 | Accounts Payable | | 5,454.96 | 90.67 |
| Bill Pmt -Check | 05/19/2025 | ONLINE | Unishippers | Inv. 4050420W020355 | Receiver Account 6050322 | Accounts Payable | | 7,384.81 | -7,294.14 |
| Check | 05/19/2025 | | Google Adwords | Memo GOOGLE ADWORDS76 U50046GGGH | Receiver Account 6050322 | Marketing | | 8,311.19 | -15,605.33 |
| Check | 05/20/2025 | | National Liability & Fire | Memo NATL LIAB FIRE INS PREM A9WC660101 | Receiver Account 6050322 | Worker's Comp | | 11,906.70 | -27,512.03 |
| Check | 05/20/2025 | | City of Hope - Water | Memo City of Hope Payment XXXXX0168 | Receiver Account 6050322 | Utilities | | 30.52 | -27,542.55 |
| $ | 05/20/2025 | $ÈÈÈÀWÄVWÞH{¾1àH%oÈ£À | Smile | $ÈÈÈÀWÄVWÞH{¾1àH%oÈ£À | ÈÇÇÄ | | | 441.00 | -27,983.55 |
| Check | 05/20/2025 | | ipostal | Memo XX0415 PURCHASE 0520 2046 IPOSTALGO | Receiver Account 6050322 | Postage | | 2.00 | -27,985.55 |
| Check | 05/20/2025 | | ipostal | Memo XX0415 PURCHASE 0520 2046 IPOSTALSC | Receiver Account 6050322 | Postage | | 2.00 | -27,987.55 |
| Check | 05/20/2025 | ONLINE | ACC Business | Inv. #6718811016 | Receiver Account 6050322 | Utilities | | 803.15 | -28,790.70 |
| Check | 05/20/2025 | | Google Adwords | GOOGLE ADWORDS76 U50046GGGH | Receiver Account 6050322 | Marketing | | 500.00 | -29,290.70 |
| Check | 05/20/2025 | | Wex Bank - QT | Wex Inc EFSLLC 000070200043 | Receiver Account 6050322 | Fuel | | 1,525.62 | -30,816.32 |
| Check | 05/21/2025 | | Staples | Memo XX0415 PURCHASE 0522 0429 Staples Inc o | Receiver Account 6050322 | Office Supplies | | 198.58 | -31,014.90 |
| Check | 05/21/2025 | | ipostal | Memo XX0415 PURCHASE 0521 1306 IPOSTALRE | Receiver Account 6050322 | Postage | | 14.99 | -31,029.89 |
| Check | 05/21/2025 | | Google Adwords | Memo GOOGLE ADWORDS76 U50046KO9B | Receiver Account 6050322 | Marketing | | 500.00 | -31,529.89 |
| Check | 05/21/2025 | | QT | Memo XX0415 PURCHASE 0521 0522 QT 384 OUT | Receiver Account 6050322 | Fuel | | 53.55 | -31,583.44 |
| | 05/21/2025 | _^ÀÈÈÈÀWÞH{¾1àH%oÈH½çH-È3ßç'3H1àH%oLÞ&$H-3 | ^ÀÈÈÈÀWÞH{¾1àH%oÈH½çH-È3ßç'3H1àH%oLÞ&$H-3 | 'À¼WÞH{¾1àH%oÈH½çH-È3ßç'3H1àH%oLÞ&ß(H½ZZ'À'Hℓ-%o3ℓ%oℓℓℓℓ£ℓÚ§H%oℓ%o¼Hℓℓℓ¼Zℓℓℓℓℓℓℓℓℓℓℓℓℓ£ℓÚ§H%oℓ%oℓ[Çℓℓ£ℓÚ§H%oℓ-HW@H-_£@H-_ℓℓ£ℓℓℓℓℓ@}H-%oℓ£Ú§ℓℓℓℓ£ℓℓ£Ú§ℓℓ%o@}H-%oℓ£ℓ | | | 53.55 | | -31,636.99 |
| Deposit | 05/21/2025 | | Various | Deposit | Receiver Account 6050322 | Wholesale | 4,910.94 | | -26,725.69 |
| Check | 05/21/2025 | | Adobe | Memo XX2313 DDA RECUR 0521 1044 Adobe Sar | Receiver Account 6050322 | Office Supplies & Software | | 64.94 | -26,790.63 |
| Check | 05/21/2025 | | Wylie Bice | Deposit | Receiver Account 6050322 | Earnest Money | 110,000.00 | | 83,209.37 |
| Check | 05/21/2025 | | | Incoming Wire Fee 86343216 | Receiver Account 6050322 | Bank Charges & Fees | | 12.00 | 83,197.37 |

**Agridime LLC**
**Transaction Detail by Account**
April through June 2025

11:46 AM
07/30/25
Accrual Basis

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 05/22/2025 | | Amazon | Memo:XX0415 PURCHASE 0523 2157 AMAZON M | Receiver Account 6050322 | Office Supplies | | 96.15 | 83,101.22 |
| Check | 05/22/2025 | | Staples | Memo:XX0415 PURCHASE 0521 0118 Staples Inc s | Receiver Account 6050322 | Office Supplies | | 35.63 | 83,065.59 |
| Bill Pmt -Check | 05/22/2025 | WIRE | Bambi Feathers LLC | April 2025 - AZ Warehouse | Receiver Account 6050322 | Accounts Payable | | 21,549.49 | 61,516.10 |
| Bill Pmt -Check | 05/22/2025 | WIRE | Thermal Trek, Inc | Memo:Outgoing Wire | Receiver Account 6050322 | Accounts Payable | | 12,878.56 | 48,637.54 |
| Bill Pmt -Check | 05/22/2025 | ONLINE | Unishippers | Inv. #250506W035435 | Receiver Account 6050322 | Accounts Payable | | 6,388.16 | 42,249.38 |
| Check | 05/22/2025 | | Google Adwords | GOOGLE ADWORD576 US0046HDXA | Receiver Account 6050322 | Marketing | | 500.00 | 41,749.38 |
| y-şH‰GH-@H...ÄeH‹H%uGbH%uH | 05/22/2025 | H-@H...ÄeH‹H%uGbH%uH | -@H...ÄeH‹H%uGbH%uH | şH‹H%uGbH%uH | şexbsaÄeGÜRb | f^Rb | | 29.99 | 41,719.39 |
| Check | 05/23/2025 | | Energy | Memo:EVERGY KS CTRL AUTOPAY 428633276191 | Receiver Account 6050322 | Utilities | | 33.40 | 41,685.99 |
| Check | 05/23/2025 | | USPS | Memo:XX299 PURCHASE 0522 0857 USPS STAN | Receiver Account 6050322 | Shipping | | 100.00 | 41,585.99 |
| Check | 05/23/2025 | | Google Adwords | GOOGLE ADWORD576 US0046HPKS | Receiver Account 6050322 | Marketing | | 500.00 | 41,085.99 |
| Check | 05/23/2025 | | Woocommerce | Memo:XX0415 PURCHASE 0523 0453 WOO5110G | Receiver Account 6050322 | Software | | 171.72 | 40,914.27 |
| Check | 05/27/2025 | | ipostal | Memo:XX0415 PURCHASE 0524 1335 IPOSTAL571 | Receiver Account 6050322 | Postage | | 2.20 | 40,912.07 |
| Check | 05/27/2025 | | Stamps.com | Memo:XX213 DDA RECUR 0526 0926 STAMPSCC | Receiver Account 6050322 | Shipping | | 21.20 | 40,890.87 |
| şH‹"Ë | 05/27/2025 | | | ‰JBJ,%uÄ‹H%uÄşJ‰şâJ | H%uSBJ,%uSBH%uSBJ,%uÄ‹H%uÄJ‰şâ‹ÂÄ | Ärel | | 16.23 | 40,874.64 |
| Check | 05/27/2025 | | Intuit Payroll | Memo:INTUIT  TStweets 6703186 | Receiver Account 6050322 | Office Supplies & Software | | 200.41 | 40,674.23 |
| Check | 05/27/2025 | | Google Adwords | Memo:GOOGLE ADWORD576 US0046M0CZ | Receiver Account 6050322 | Marketing | | 500.00 | 40,174.23 |
| Check | 05/27/2025 | | Motive | Memo:GOOGLE ADWORD576 US0046K0YX | Receiver Account 6050322 | Marketing | | 500.00 | 39,674.23 |
| Check | 05/27/2025 | | Just Energy | Memo:JUST ENERGY UTILITIES 6107663 | Receiver Account 6050322 | Utilities | | 4,795.85 | 34,878.38 |
| Check | 05/27/2025 | | Just Energy | Memo:JUST ENERGY UTILITIES 6107663 | Receiver Account 6050322 | Utilities | | 20.19 | 34,858.19 |
| Check | 05/27/2025 | | TASC | Memo:TASC FUNDING 106c2f2bc313d9 | Receiver Account 6050322 | Health | | 95.76 | 34,792.43 |
| Check | 05/27/2025 | | Motive | Memo:XX0307 PURCHASE 0527 0338 MOTIVE 855 | Receiver Account 6050322 | Software | | 85.00 | 34,707.43 |
| şbÜ,%uH%uaÄÖJ‰H%uH%uaÄ‹Aürb...şJ‰şbÜ,%uH%uaÄ | 05/27/2025 | | ipostal | Memo:XX0415 PURCHASE 0527 2100 IPOSTAL5C | Receiver Account 6050322 | Postage | | 1.00 | 33,988.61 |
| Bill Pmt -Check | 05/27/2025 | ACH | Nordic Ice | Inv. #2E8983 | Receiver Account 6050322 | Accounts Payable | | 747.44 | 33,241.17 |
| Bill Pmt -Check | 05/27/2025 | ACH | Uline | Inv. #191962558 | Receiver Account 6050322 | Accounts Payable | | 2,571.88 | 30,669.29 |
| Bill Pmt -Check | 05/27/2025 | ONLINE | Atmos Energy | May 2025 - Kansas Warehouse | Receiver Account 6050322 | Utilities | | 135.10 | 30,534.19 |
| Check | 05/27/2025 | ONLINE | PNC Equipment Finance, LLC | Memo:PAYOREXPRESSCC1 WEB PAY 716233316 | Receiver Account 6050322 | Equipment Rental | | 2,950.41 | 27,583.78 |
| Check | 05/27/2025 | | Google Adwords | GOOGLE ADWORD576 US0046UCP | Receiver Account 6050322 | Marketing | | 500.00 | 27,083.78 |
| Check | 05/27/2025 | | Wex Bank - QT | Wex Inc EFT&LLC 000010200043 | Receiver Account 6050322 | Fuel | | 1,444.94 | 25,638.84 |
| Check | 05/27/2025 | | EEXPRESS | XX0307 PURCHASE 0527 1332 EEXPRESS at MO | Receiver Account 6050322 | Fuel | | 3.45 | 25,635.39 |
| Check | 05/27/2025 | | | Outgoing Wire Fee 96154 | Receiver Account 6050322 | Bank Charges & Fees | | 17.00 | 25,618.39 |
| Check | 05/27/2025 | | | Outgoing Wire Fee 96155 | Receiver Account 6050322 | Bank Charges & Fees | | 17.00 | 25,601.39 |
| Check | 05/28/2025 | | Loves Travel | Memo:XX0307 PURCHASE 0527 1605 LOVES 0178 | Receiver Account 6050322 | Fuel | | 8.08 | 25,593.31 |
| Check | 05/28/2025 | | WP Engine | Woocommerce | Receiver Account 6050322 | Software | | 4,162.73 | 21,430.58 |
| H†şH%uÖBXH‹Hï%uH%‹HC | 05/28/2025 | EXH‹ÖBH‹C | XH‹ÖBH‹C | şbeÖH%uXbJ,%uSJ†H†şbÖH%uXbJ,†H%uHÄ_*Ä‹Ä‹İ ÄÄ‹JBJ,%uÄH%‹JbÖ†J | ₃H%₃BJ,%uÄH%‹JbÖ†₃Ä‹ JBÖH†ÄÄH%uÄ şH‹H | | 10.64 | 21,419.94 |
| Check | 05/28/2025 | | EEXPRESS | Memo:XX0307 PURCHASE 0527 1822 5G EEXPRE | Receiver Account 6050322 | Fuel | | 10.83 | 21,409.11 |
| şH%uLşJ-H%uLŞ HC | 05/28/2025 | H-ŞH%uLŞ HC | şH%uLŞ HC | ŞH...ÄÖJ,%uÄ‹JbÖ HLŞ şH%uÄ‹şH%uÄ şJ‹H1‰b %uÖH%uÄ+şeÖBÄ‹—Ö5H+‹...Ë...ÄŞCÖ‰ | ÄÖCÖ‰ | | 89.90 | 21,339.21 |
| şï‰Äe%‹‹üJ,üM...ÄJ_ | 05/28/2025 | ‹üJ,üM...ÄJ_ | ‹üJ,üM...ÄJ_ | ‰+ŞH%uÖBJ‰ | @H†üÄÖ‹°ü%‹†J†H‹_Ä†Ä‹Ş3 | | | 89.90 | 21,269.31 |
| Check | 05/28/2025 | | Subway | Memo:XX0307 PURCHASE 0528 2030 Subway 619 | Receiver Account 6050322 | Meals | | 34.80 | 21,234.51 |
| Check | 05/28/2025 | | TASC | Memo:TASC INVOICES | Receiver Account 6050322 | Health | | 75.00 | 21,159.51 |
| Check | 05/28/2025 | | McDonald's | Memo:XX0307 PURCHASE 0528 0243 MCDONALD | Receiver Account 6050322 | Meals | | 14.00 | 21,145.51 |
| Deposit | 05/28/2025 | | Various | Deposit | Receiver Account 6050322 | Wholesale | 6,760.93 | | 27,906.44 |
| Check | 05/29/2025 | | Shell | Memo:XX0307 PURCHASE 0529 1411 SHELL OIL 1 | Receiver Account 6050322 | Fuel | | 13.05 | 27,923.39 |
| Check | 05/29/2025 | | Holiday Inn | Memo:XX0307 PURCHASE 0529 0408 HOLIDAY IN | Receiver Account 6050322 | Hotel | | 226.86 | 27,696.53 |
| Check | 05/29/2025 | | Holiday Inn | Memo:XX0307 PURCHASE 0529 0408 HOLIDAY IN | Receiver Account 6050322 | Hotel | | 226.86 | 27,469.67 |
| ‹H‹ÖÖ‰ 3H‹şH%uDŞ LüM...ÖHŞW‰LL$@ÄÖ§CÄÏ | 05/29/2025 | ‹Ş 3H‹şH%uDŞ LüM...ÖHŞW‰LL$@ÄÖ§CÄÏ | 3H‹şH%uDŞ LüM...ÖHŞW‰LL$@ÄÖ§CÄÏ | H‹LŞ H‹ssbÄ‹ 3H‹şÄ‰ÄÄÜÜÜaÄÜ‹AQÄPWVRÖPH†ïÄ‹Ş ÏÖARÄQAPWVRÖPH†ïÖ%uH+H%uDŞLÄ‹şeJ‹ÄDŞLÄA‹ÄÄ ÄÄJ‹ÄÄÄ | | | 135.00 | 27,334.67 |
| -ÖHLÄ$ 1%Ä$@üÖÄÄ‹1H‹LrĄ01 LY‹ÄH%ZÄ | 05/29/2025 | ‹Ş | 3H‹LÄ$@üÖÄÄ‹1%uÖHH-A Lr%LŞ‹ÄD-QL‹Ö‹ MB LŞÄÄ‹‹Ü%Ä‹‹Ä‹Ä‹ŞH%uZÄ L‹Ö‹ L‹ÄÖBH+H | € | | 34.95 | 27,299.72 |
| Check | 05/29/2025 | | Ajer Co. | Memo:XX0307 PURCHASE 0528 0248 AYERCO 23 | Receiver Account 6050322 | Fuel | | 18.67 | 27,281.05 |
| şeÖŞbJ+‹ÄH...ÄeHr§ŞbÖ‹H+LŞlL-LÖ$@H%uDŞ H | 05/29/2025 | H-ŞH...ÄeHr§ŞbÖ‹H+LŞlL-LÖ$@H%uDŞ H§bH%... | şeÖŞbJ+‹ÄH...ÄeHr§ŞbÖ‹H+LŞlL-LÖ$@H%uDŞ H§bH%u | ● 3H‹şH%uLŞ ş@H%uDŞ+H%uH...ÄL_Ö | VWşH†şH%uÄ_Ö | VW‹H†şH%uL+şb | | 170.29 | 27,110.76 |
| Check | 05/29/2025 | | Dairy Queen | Memo:XX0307 PURCHASE 0528 0939 DAIRY QUEI | Receiver Account 6050322 | Meals | | 23.46 | 26,587.30 |
| Check | 05/29/2025 | | Tony's Too | Memo:XX0307 PURCHASE 0528 0506 TONYS TOC | Receiver Account 6050322 | Meals | | 40.52 | 26,546.78 |
| Check | 05/29/2025 | | Eagle Stop | Memo:XX0307 PURCHASE 0529 1008 EUGENE EA | Receiver Account 6050322 | Fuel | | 12.47 | 26,534.31 |
| Check | 05/29/2025 | | Google Adwords | GOOGLE ADWORD576 US0046NGAK | Receiver Account 6050322 | Marketing | | 500.00 | 26,034.31 |
| Check | 05/29/2025 | | Google Adwords | GOOGLE ADWORD576 US0046NBEZ | Receiver Account 6050322 | Marketing | | 500.00 | 25,534.31 |
| Check | 05/30/2025 | | Arby's | Memo:XX0307 PURCHASE 0529 1522 ARBYS 886 | Receiver Account 6050322 | Meals | | 27.76 | 25,506.55 |
| Check | 05/30/2025 | | Loves Travel | Memo:XX0307 PURCHASE 0529 1602 Loves 02601 | Receiver Account 6050322 | Fuel | | 31.60 | 25,474.95 |
| Check | 05/30/2025 | | Bucees | Memo:XX0307 PURCHASE 0529 1945 BUCEES 37 | Receiver Account 6050322 | Fuel | | 125.00 | 25,349.95 |
| Check | 05/30/2025 | | Google Adwords | GOOGLE ADWORD576 US0046L09R | Receiver Account 6050322 | Marketing | | 500.00 | 24,849.95 |
| H†şbGÖ7üH†ʒAĄ£_°ÄH‹H+@BH%uĄ%u§ ‹H+üÄÄÄÄÄÄ@‹Äe...ü‹ʒÄ@%uĄ°‹HÄ+ÄÄ%ubŞÄÄ‹AÄHÄH%-HÄ‹ŞÄH† | 05/30/2025 | ?üH‹ÄĄ£_°ÄH‹H+@BH%uĄ%u§ ‹H+üÄÄÄÄÄÄ@‹Äe...ü‹Ä@%uÄAÄ-@‹ÄÄ | ?üH‹ÄĄ£_°ÄH‹H+@BH%uĄ%u§ ‹H+üÄÄÄÄÄÄ@‹Äe...ü | %uĄ‹H%uÄ‹şbÖ‹ÄÄÄ‹Äş† | H%uÄAÄÖ‹Ŕ%uÄÄ ‹H†şb | | 30.62 | 24,819.33 |
| ÄÄÄÄÄÄ%uPH‹Ä3H‹şH%uDŞH+A Lr§LŞÖ‹İÖ5H‹ÄÄ Lr§LŞÖ‹İÖ | 05/30/2025 | ÄÄÄÄÄÄ%uPH‹Ä3H‹şH%uDŞH+A Lr§LŞÖ‹İÖ | ÄÄÄÄÄÄ%uPH‹Ä3H‹şH%uDŞH+A Lr§LŞÖ‹İÖ | NşÄLŞÜÜ%uB H‹LŞH†Ö†şe ‹‹?şFÄ5‹1Ö†şb‹Ö5H‹İÖ00+ÄÖ Ö5Ä†şb‹Ö5H‹İÖ | 5ÄAÄÄÄ5bÖ‹‰‹ÄÄ†ÖÜ‹Ä 3H‹şH%uDŞHÄ MÖ | | 69.70 | 24,749.63 |
| Check | 05/30/2025 | | | ACH PER STM FEE | Receiver Account 6050322 | Bank Charges & Fees | | 27.80 | 24,721.83 |
| Check | 05/30/2025 | | | ACH FILE TRANSFER | Receiver Account 6050322 | Bank Charges & Fees | | 208.00 | 24,513.83 |
| Check | 05/30/2025 | | | SERVICE CHARGE | Receiver Account 6050322 | Bank Charges & Fees | | 4.75 | 24,509.08 |
| H†şbGÄ7üH‹ÄÄ$ "A%A°A_ÄÄÄÄÄ%uĄÄ‹H%uÄ‹ĄÄ%u...ü 'yÖVWH‹şH%uÄ ‹Ö%uÄ‹Ä%uÄ‹ŞĄÄ%u 'yÖVWH | 06/02/2025 | ?üH‹ÄĄ£_"A%A°A_ÄÄÄÄÄ%uĄÄ‹H%uÄ‹ĄÄ%u...ü 'yÖVWH | "A%A°A_ÄÄÄÄÄ%uĄÄ‹H%uÄ‹ĄÄ%u...ü '...ÄÖ‹ÄÄ ÄÄ‹ÄQAPH%u...ü 'yÖVWH‹şÄ‹Ş Äe...üJ‹Ä\ÄÄÄÄÄ ...EüH‹H...Ö%uÖ0ÄWHÄ‹H%u%u†H 3H‹şH%uÄ@BH%uÄ | | | 613.95 | 23,895.13 |
| Check | 06/02/2025 | | Stamps.com | Memo:XX213 DDA RECUR 0601 1026 STAMPSCC | Receiver Account 6050322 | Shipping | | 22.73 | 23,872.40 |
| H‹Äʒ_ÄÖ-‹H‹°°°°°°S H%uÖH‹CÏ | 06/02/2025 | -Ö-‹H‹°°°°°°S H%uÖH‹CÏ | Ö-‹H‹°°°°°°S H%uÖH‹CÏ | °°°°°S H%uÖH‹CÏ | Ä‹ş‹Ö5 şHÄÄ, şbeÜ‹H%u+şH%uÄ‹JH-TŞ şH%uÄ‹H‹H%uH 41‹UH-TŞ H%uÄĄ% | | | 540.17 | 23,132.23 |
| Check | 06/02/2025 | | T-Mobile | Memo:T-MOBILE PCS SVC 1108709 | Receiver Account 6050322 | Phone Bill | | 55.30 | 23,076.93 |
| Check | 06/02/2025 | | Google Adwords | Memo:GOOGLE ADWORD576 US0046LJMC | Receiver Account 6050322 | Marketing | | 500.00 | 22,576.93 |
| Check | 06/02/2025 | | Google Adwords | Memo:GOOGLE ADWORD576 US0046LCV | Receiver Account 6050322 | Marketing | | 500.00 | 22,076.93 |
| Check | 06/02/2025 | | Google Adwords | Memo:GOOGLE ADWORD576 US0046LBE3 | Receiver Account 6050322 | Marketing | | 500.00 | 21,576.93 |
| Check | 06/02/2025 | | TASC | Memo:TASC FUNDING e7f8e31b82c4d7d | Receiver Account 6050322 | Health | | 65.76 | 21,511.17 |
| Check | 06/02/2025 | | USPS | Memo:XX299 PURCHASE 0602 USPS PO 1S | Receiver Account 6050322 | Shipping | | 10.10 | 21,501.07 |
| Check | 06/02/2025 | | ipostal | Memo:XX0415 PURCHASE 0602 2100 IPOSTAL5C | Receiver Account 6050322 | Postage | | 2.00 | 21,499.07 |
| Check | 06/02/2025 | ONLINE | Missouri Dept. of Revenue | 12/31/2022 | Receiver Account 6050322 | Payroll Expenses | | 561.87 | 20,917.20 |
| Check | 06/03/2025 | | Google Adwords | GOOGLE ADWORD576 US0046OKWW | Receiver Account 6050322 | Marketing | | 500.00 | 20,417.20 |
| Check | 06/03/2025 | | Arizona Department of Revenue | Memo:AZ DEPT OF REV CCD0RO8T XXXXX0678 | Receiver Account 6050322 | Sales Tax | | 2.52 | 20,414.68 |
| Check | 06/03/2025 | | Waste Management | Memo:PAYMENT WASTE MANAGEMENT Log in to | Receiver Account 6050322 | Building Maintenance | | 654.75 | 19,759.93 |
| Check | 06/03/2025 | | Aetna | Memo:AETNA AFA AFA 34958 | Receiver Account 6050322 | Health | | 25,700.91 | -5,940.98 |
| Check | 06/03/2025 | | Yardi Service | Memo:Yardi Service Co WEB PMTS 6191NJ | Receiver Account 6050322 | Office Supplies & Software | | 0.95 | -5,941.93 |
| Check | 06/03/2025 | | Dalworth Management | Memo:DALWORTHMANAGEME WEB PMTS 3LRXI | Receiver Account 6050322 | Texas Office | | 2,931.38 | -8,873.31 |
| 5İ%uÄHSÄ, | 06/03/2025 | ŞJÄ, | ŞJÄ, | ~n‹uFÄuÏf | | | | 80.07 | -8,953.38 |

11:48 AM
07/30/25
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
April through June 2025

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|------|------|-----|------|------|---------|-------|-------|--------|---------|
| Deposit | 06/03/2025 | | Various | Deposit | Receiver Account 6000322 | Wholesale | 1,971.24 | | -6,982.14 |
| Check | 06/03/2025 | | Google Adwords | Memo GOOGLE ADWORDS76 US0046OJN5 | Receiver Account 6000322 | Marketing | | 500.00 | -7,482.14 |
| Check | 06/03/2025 | | Wex Bank - QT | Wex Inc EFSLLC 000670230043 | Receiver Account 6000322 | Fuel | | 1,509.36 | -8,991.50 |
| -AÍ·üÓ¡WßPy6óùuëbé£¨üñ·Lý¦H...£ý,çyy-AÍ·£ | 06/04/2025 | uü¡ÿdBPy6óùuëbé£¨üñ·Lý¦H...£ý,çyy-AÍ·£...ajy-AÍ·£ | uü¡ÿdBPy6óùuëbé£¨üñ·Lý¦H...£ý,çyy-AÍ·£...ajy-ùÓ£Ü£ý¦H...£ý,çyy | 3H1aH%DÉBH-ñ-JRuñáÎÇÜmÅÂIÖ% HÖ%æ£ÜmÅÂ1Ö%ææ~Ö;fÍHÉ£b%HuÅ¡X6mnÑmÅÂ2Ö% | | 1,500.00 | | -10,491.50 |
| Check | 06/04/2025 | | | Memo XX0415 PURCHASE 0603 2056 IPOSTALSC | Receiver Account 6000322 | Postage | | 2.00 | -10,493.50 |
| Check | 06/04/2025 | | Beam Premium | Memo Beam:Premium Beam:2025 TX04463 | Receiver Account 6000322 | Dental | | 1,743.99 | -12,237.49 |
| Check | 06/04/2025 | | Cintas | Memo CINTASCORPORATIO 110EC64E16 XXXXX | Receiver Account 6000322 | Building Maintenance | | 256.10 | -12,493.59 |
| Check | 06/04/2025 | | Google Adwords | GOOGLE ADWORDS76 US0046K1NV | Receiver Account 6000322 | Marketing | | 500.00 | -12,993.59 |
| Check | 06/05/2025 | | Better Business Bureau | Better Bus BETTER BUSINESS BBFAdmin Invoice | Receiver Account 6000322 | License & Fees | | 15.80 | -13,009.39 |
| Check | 06/05/2025 | | Google Adwords | GOOGLE ADWORDS76 US0046OB59 | Receiver Account 6000322 | Marketing | | 500.00 | -13,509.39 |
| Check | 06/05/2025 | | Google Adwords | GOOGLE ADWORDS76 US0046RXWQ | Receiver Account 6000322 | Marketing | | 567.22 | -14,076.41 |
| Check | 06/05/2025 | | Google Suite | GOOGLE APPSCOMME US0046QCUN T$§Æ#‰ | Receiver Account 6000322 | Office Supplies & Software | | 932.54 | -15,008.95 |
| $PHA·MÆÇ | 06/05/2025 | MÆÇ | ÖÇ | Ð¡HÉ¢H-ñ-£¨ëÍ£ê¿mÅÂ£¨§ëÍ£,LLÖ£Ñ£êÍ£¿5ÓÓÄ¢íZÇ¡âÅÛÂIÖ% HÅ¡âÅÛÂÍÖ%¡£ LLS0A Ð¡H¡ÕÆÛ¡ÖÇ% | -Qü¿%T$ H%Åé | Z%7üH¿fÆXÂ¡¡¡¡¡¡¡¡¢Ä4W¡A4TVWSH¡7HÄÀ£§Ú%ÇH¿ÖH¿§Å | 291.19 | | -15,300.14 |
| WH¡fB%HuÅ¡Hu¡ÍÅu£¨ 3H1aH%DÉBH-ñH...Ét ¢~ÇÕ¡HuÅÄ£1ÀH%u¡1Ö4ÄÇ¡§ë#fÉBH%u4ü£¥IÖ% HuÅ¡£¨ëÍ£ê¿5ÓÓÄ¢íZÇ¡âÅÛÂIÖ% 3H1aH%DÉBH-ñH-ñH...Ét ÄÅÀÃ§¡1ÀÇ¡HuÅ¡£¨ÍÅu£¨£ý'...ÕÅ*$$$$$ÕÅ¥3 HÖ%§ëÍ£ê¿££·¡ÅÄ¢ê-Ä¡£§b-LQ£ HAÅ¡FÉ¡áéÕÚ¢í£¿Ç4ÇÄuÍÑ-n¿Ét HAÅ¡FÉ¡áéÇÜ£üÖ¿üÍÑ-n¿Ét HA¿£ÍÅÆÍÅu | 06/06/2025 | | | | ¢íH§ÆÇ¡H£Ä...HÅ¡£¥ÍÄÄÅÄ¢¢H%ÆH¡§Ä Å£¡¡¡¡¡¡ ¢Ö%%£H¡¡¡¡¡¡¢Ú3HöÐ¡5H¡¡¡¡¡¡¢£·À ¢H%uÍ¡§Ö%%£H¡¡¡¡¢1£b%5Ö%ÄÅ¡Å¡H§£H%u¡ÆÇH%WÍüÖÈ%M | 150.00 | | -15,450.14 |
| ¡ | 06/06/2025 | H%ÄH¡fÅ£_*ÍÉÉ¡áéÄ¢ê-ÇÄ¡-LÅ£¡¡H%u¡ÍÄ£_%ÇÇH-n¿Ét | XX0414 PURCHASE 0605 3978 Bö¡WÅüÅéÍÄÇÄ¢ê-Ä¡£§bLÄ | | Receiver Account 6000322 | ...ÍÅ* | | 25.00 | -15,475.14 |
| Check | 06/06/2025 | | Guardian | Memo THE GUARDIAN JUN GP INS 797066000HW | Receiver Account 6000322 | Life | | 1,727.38 | -17,202.52 |
| Check | 06/06/2025 | | PNC Equipment Finance, LLC | Memo PAYDREXPRESSCC1 WEB PAY 733198818 | Receiver Account 6000322 | Equipment Rental | | 983.47 | -18,185.99 |
| Check | 06/06/2025 | | Google Adwords | Memo GOOGLE ADWORDS76 US0046O5GA | Receiver Account 6000322 | Marketing | | 500.00 | -18,685.99 |
| Deposit | 06/06/2025 | | Jeff Auerbach | Payment APP LLC Invoice June Jeff Auerbach | Receiver Account 6000322 | Health | 360.96 | | -18,295.03 |
| Check | 06/06/2025 | | Google Adwords | Memo GOOGLE ADWORDS76 US0046O4KV | Receiver Account 6000322 | Marketing | | 500.00 | -18,795.03 |
| LÜ£ | 06/09/2025 | | | Nï·-*$ | | HÄuíÇ)TÉ£ 1O4%HÖ ¿fÖ%uÄ¡§§ yù¿f£ÀüVW5H¡7HÄ%Ö%§... | | | -18,903.37 |
| Check | 06/09/2025 | | ipostal | Memo XX0415 PURCHASE 0607 1324 IPOSTALSE | Receiver Account 6000322 | Postage | | 108.24 | -18,903.37 |
| Check | 06/09/2025 | | o'Reilly Auto Parts | Memo XX0397 PURCHASE 0608 1528 OREILLY 43 | Receiver Account 6000322 | Equipment Parts & Repair | | 14.99 | -18,918.26 |
| H¡7HÖ%§ëÍ¡Â§H%ÄH¡fÅ*ÄÍÍÍVW5H¡7 HÖH..IÖH..IÖ%§ | qÅH%uÍ¡Â§H%ÄH¡fÅ*ÄÍÍVW5H¡7 HÖH..IÖH-¿0H§ÄH%uÍÍÂ§H%ÄH¡fÅ*ÄÍÍVW5H¡7 HÖH..IÖH£..¡£*.ÍH%uÍ§Ö£Í£ÑÄ%q LüÄ¡üÖÇ£ | §B%H%Ä£ | | | | 15.00 | -18,938.67 |
| Check | 06/09/2025 | | ipostal | Memo XX0415 PURCHASE 0609 1315 IPOSTALSE | Receiver Account 6000322 | Postage | | 14.99 | -18,953.86 |
| Deposit | 06/09/2025 | | Rod Sanders | Rod Sanders | Receiver Account 6000322 | Health | | 2,452.59 | -16,501.27 |
| Check | 06/09/2025 | | Google Adwords | Memo GOOGLE ADWORDS76 US0046SXC6 | Receiver Account 6000322 | Marketing | | 500.00 | -17,001.27 |
| Check | 06/09/2025 | | Google Adwords | Memo GOOGLE ADWORDS76 US0046S5SE | Receiver Account 6000322 | Marketing | | 500.00 | -17,501.27 |
| Check | 06/09/2025 | | TASC | Memo TASC FUNDING ¢79e316E2I4674 | Receiver Account 6000322 | Health | | 65.76 | -17,567.03 |
| Check | 06/09/2025 | | Ship Station | XX0415 PURCHASE 0609 1145 ShipStation Add Au | Receiver Account 6000322 | Shipping | | 25.00 | -17,592.03 |
| Check | 06/09/2025 | | Ship Station | XX0415 PURCHASE 0609 1129 ShipStation Add Au | Receiver Account 6000322 | Shipping | | 25.00 | -17,617.03 |
| Check | 06/10/2025 | | Vyve | Memo VYVE J 805FORVYVE 464138 | Receiver Account 6000322 | Internet Service | | 742.95 | -18,359.98 |
| Check | 06/10/2025 | | ipostal | Memo XX0415 PURCHASE 0610 2056 IPOSTALSC | Receiver Account 6000322 | Postage | | 2.00 | -18,361.98 |
| Check | 06/10/2025 | | ipostal | Memo XX0415 PURCHASE 0610 2056 IPOSTALSC | Receiver Account 6000322 | Postage | | 1.00 | -18,362.98 |
| Bill Pmt -Check | 06/10/2025 | PHONE | Toyota Commercial Finance | Memo XX0415 PURCHASE 0610 0612 BT5TOYOT! | Receiver Account 6000322 | Accounts Payable | | 4,029.61 | -22,392.59 |
| §§§§£ÄÍÍVW5H¡7XL%ÈÍH§>%H¿üÍ%ÖH§§§ì¿3H1aH%DßFL¢ÖÍ | 06/10/2025 | VVW5H¡7XL%ÈÍH§>%H¿üÍ%ÖH§§§ì¿3H1aH%DßFL¢Ö-Í | ¿H%WÍH§>%H¿üÍ%ÖH§§§ì¿3H1aH%DßFL¢ÖÍ ***** 1T$§HÄ¡%ÄH¿üÍ£ | 4#Dü£ÍÖ C§H¡9üÖ§H%ÆÍ¿5Å£"%H¡ÅÍL...Å£`í | ÆÄ£X¢£ C§H¡9üÖ§H%ÆÍ¿5Å§§Ä¢ÅH¡H...Å£`í | | 144.00 | -22,536.59 |
| Check | 06/10/2025 | | Google Adwords | Memo GOOGLE ADWORDS76 US0046TE7B | Receiver Account 6000322 | Marketing | | 500.00 | -23,036.59 |
| Check | 06/10/2025 | | Wex Bank - QT | Wex Inc EFSLLC 000670230043 | Receiver Account 6000322 | Fuel | | 985.02 | -24,021.61 |
| Check | 06/11/2025 | | DSO Rural Elec | Memo DSO Electric Co WEB PMT'5 32HGKQ | Receiver Account 6000322 | Utilities | | 49.81 | -24,071.42 |
| 1ÄH%DßÞ%§H%ÇÄ) | 06/11/2025 | @H%$H£ÇÄ) | H%§H£ÇÄ) | H-ÄÿýýÍ£H%ÅÍ£-s-ÄH%ÇÄ-@§H...ÄÅH§ÄH%Ö§Ö% %ÍÄ%ÖÄL%Í | | N%ÖÄÅÆ§¡§ÄÐ | | 155.01 | -24,226.43 |
| Check | 06/11/2025 | | Suburban Propane | Memo XX0415 PURCHASE 0610 0619 SUBURBAN | Receiver Account 6000322 | Fuel | | 208.39 | -24,434.82 |
| Deposit | 06/11/2025 | | Various | Deposit | Receiver Account 6000322 | Wholesale | 3,295.40 | | -21,139.42 |
| Check | 06/11/2025 | | City of Herrington | Memo CITY OF HERINGTO UTIL BILL 12152 | Receiver Account 6000322 | Utilities | | 2,926.17 | -24,065.59 |
| Check | 06/11/2025 | | City of Herrington | Memo CITY OF HERINGTO UTIL BILL 12631 | Receiver Account 6000322 | Utilities | | 74.51 | -24,140.10 |
| Bill Pmt -Check | 06/11/2025 | ONLINE | ACC Business | Inc. #288628210 | Receiver Account 6000322 | Accounts Payable | | 803.15 | -24,943.25 |
| Bill Pmt -Check | 06/11/2025 | 990057 | Major Move Transportation | Fort Worth to Itasca - Itasca to Fort Worth | Receiver Account 6000322 | Accounts Payable | | 550.00 | -25,493.25 |
| Bill Pmt -Check | 06/11/2025 | ACH | Suretide Equipment Company | Inv. #1100295-034 | Receiver Account 6000322 | Accounts Payable | | 1,821.20 | -27,314.45 |
| Bill Pmt -Check | 06/11/2025 | ACH | Crown Lift Trucks | Inv. #18310039 Planned Maintenance for Charger | Receiver Account 6000322 | Accounts Payable | | 49.16 | -27,363.61 |
| Bill Pmt -Check | 06/11/2025 | ONLINE | Fulcrum Group Inc. | Inv. #37808 | Receiver Account 6000322 | Accounts Payable | | 4,364.77 | -31,728.38 |
| Bill Pmt -Check | 06/11/2025 | WIRE | Thermal Trek, Inc. | Inv. #0272, 0273 | Receiver Account 6000322 | Accounts Payable | | 3,219.64 | -34,948.02 |
| Check | 06/12/2025 | | AT&T | Memo ATT PAYMENT XXXXXX2828PAYO | Receiver Account 6000322 | Phone Bill | | 193.55 | -35,141.57 |
| Check | 06/12/2025 | | Google Adwords | Memo GOOGLE ADWORDS76 US0046QU8O | Receiver Account 6000322 | Marketing | | 500.00 | -35,641.57 |
| Check | 06/12/2025 | | Google Adwords | Memo XX0415 PURCHASE 0612 1329 IPOSTALEX | Receiver Account 6000322 | Postage | | 11.20 | -35,652.77 |
| Check | 06/12/2025 | | SRP | SRP SUREPAYS1 XXXXX80005 | Receiver Account 6000322 | Utilities | | 2,790.47 | -38,443.24 |
| Check | 06/12/2025 | | | Outgoing Wire Fee 99674 | Receiver Account 6000322 | Bank Charges & Fees | | 17.00 | -38,460.24 |
| Check | 06/13/2025 | | Google Adwords | Memo GOOGLE ADWORDS76 US0046PO6A | Receiver Account 6000322 | Marketing | | 500.00 | -38,960.24 |
| Check | 06/13/2025 | | Google Adwords | Memo GOOGLE ADWORDS76 US0046POZ | Receiver Account 6000322 | Marketing | | 500.00 | -39,460.24 |
| Check | 06/16/2025 | | Klaviyo Software | Memo XX0415 DDA RECUR 0613 1632 KLAVIYO I | Receiver Account 6000322 | Office Supplies & Software | | 2,645.00 | -42,105.24 |
| Check | 06/16/2025 | | Liberty Market | Memo LIBERTY MUTUAL 8258076 | Receiver Account 6000322 | Worker's Comp | | 1,003.33 | -43,108.57 |
| Check | 06/16/2025 | | Spectrum | Memo SPECTRUM SPECTRUM 660437 | Receiver Account 6000322 | Internet Service | | 214.28 | -43,322.85 |
| Check | 06/16/2025 | | Google Adwords | Memo GOOGLE ADWORDS76 US0046S00F | Receiver Account 6000322 | Marketing | | 500.00 | -43,822.85 |
| Check | 06/16/2025 | | Google Adwords | Memo GOOGLE ADWORDS76 US0046VE7N | Receiver Account 6000322 | Marketing | | 500.00 | -44,322.85 |
| Check | 06/16/2025 | | Google Adwords | Memo GOOGLE ADWORDS76 US0046RZOO | Receiver Account 6000322 | Marketing | | 280.00 | -44,602.95 |
| Check | 06/16/2025 | | Google Adwords | Memo GOOGLE ADWORDS76 US0046RYW5 | Receiver Account 6000322 | Marketing | | 500.00 | -45,102.95 |
| ¡1ÄH§Ç 3H1aH%DÉ§Lö£L§OH-A IÖÇ | 06/17/2025 | §3H1aH%DÉ§Lö£L§OH-A IÖÇ | 0L§Lö£OH-A IÖÇ | H%%§ÄÅ§ÄÅ§¡H%u¡3H1aH%DÉ§HÄ¡L-¡ HÇ | H%%§ÄÅ§Å§ÄÅ¡H%u¡3H1aH%DÉ§HÄ¡L- HÇ | H1aH%DÉ§@HÄ¡L-¡ HÇ | | | |
| Check | 06/17/2025 | | TASC | Memo TASC FUNDING N7163122b2e33a0 | Receiver Account 6000322 | Health | | 10.00 | -45,381.95 |
| Check | 06/17/2025 | | ipostal | Memo XX0415 PURCHASE 0617 2110 IPOSTALSC | Receiver Account 6000322 | Postage | | 1.00 | -45,429.51 |
| Check | 06/17/2025 | | Ship Station | Memo XX0415 PURCHASE 0617 1101 ShipStation | Receiver Account 6000322 | Shipping | | 100.00 | -45,528.51 |
| Check | 06/17/2025 | | Wex Bank - QT | Wex Inc EFSLLC 000670230043 | Receiver Account 6000322 | Fuel | | 877.64 | -46,406.25 |
| Check | 06/17/2025 | | Ship Station | Memo XX0415 PURCHASE 0618 1212 ShipStation | Receiver Account 6000322 | Shipping | | 283.72 | -46,689.97 |
| Deposit | 06/18/2025 | | Various | Deposit | Receiver Account 6000322 | Wholesale | | 293.72 | -41,772.20 |
| Check | 06/20/2025 | | City of Hope - Water | City of Hope Payment XXXXX00148 | Receiver Account 6000322 | Utilities | | 30.62 | -41,802.72 |
| ...ÄÍÍVW5H¡7@H%uÍH§%Ä 3H1aH%DÉ§/H¡ü*ÄÍÍVW5H¡7@H%uÍH§%Ä 3H1aH%DÉ§Ä£ÖüÖÍ ýü-B H%Z%7§/ü9HÄ¡f£§jÖ£(H§MÅ¥@HÄ¡£¡!£ Å£¡f£EH§MÅ¥§*£Ö%½£¡§%üÖ¡£EH§MÖÍ£ | 06/20/2025 | | | XX0415 PURCHASE 0619 2002 IPOSTALSC£§ | | | | 36.00 | -41,838.72 |
| Check | 06/20/2025 | | Century Link | XX0313 PURCHASE 0619 1504 CENTURYLINK LU | Receiver Account 6000322 | Security | | 75.00 | -41,915.72 |

**Agridime LLC**
**Transaction Detail by Account**
April through June 2025

| | Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | Check | | 06/23/2025 | | Reliant Dry Ice | Memo:Reliant(Martin:G 119400 4230PBWW7ZGGG | Receiver Account 6050322 | Cold Packs | | 1,086.26 | -42,981.98 |
| | 2^ | | 06/23/2025 | 3Mr | 3Mr | ☐☐☐☐U1nV☐☐ 3H1eHᵤ5☐¡HᵤV9H...Oᵤ0IKA☐¡$A0☐!☐jᵤmf☐ H=L$PᵘH1aᵘ4A1oᵤ{XAA☐☐☐☐aWAVVWSH☐¡gLᵤ>☐YHᵤ>HᵘJK^3H1aᵘHᵤD$BHᵘV Lox☐jGL$ | | | | 425.00 | -43,406.98 |
| | Check | | 06/23/2025 | | Adobe | Memo:XX2313 DDA RECUR 0621 1136 Adobe San | Receiver Account 6050322 | Office Supplies & Software | | 64.94 | -43,471.92 |
| | Check | | 06/23/2025 | | ipostal | Memo:XX0415 PURCHASE 0621 1319 IPOSTAL5T | Receiver Account 6050322 | Postage | | 2.20 | -43,474.12 |
| | Check | | 06/23/2025 | | ipostal | Memo:XX0415 PURCHASE 0621 1319 IPOSTAL5T | Receiver Account 6050322 | Postage | | 14.99 | -43,489.11 |
| | Check | | 06/23/2025 | | Adobe | Memo:XX2313 DDA RECUR 0622 1012 Adobe San | Receiver Account 6050322 | Office Supplies & Software | | 29.99 | -43,519.10 |
| | Check | | 06/23/2025 | | Just Energy | Memo:JUST ENERGY UTILITIES 8932348 | Receiver Account 6050322 | Utilities | | 20.06 | -43,539.16 |
| | Check | | 06/23/2025 | | Just Energy | Memo:JUST ENERGY UTILITIES 8932360 | Receiver Account 6050322 | Utilities | | 4,026.46 | -47,565.62 |
| | Check | | 06/23/2025 | | Evergy | Memo:EVERGY KS CTRL AUTOPAY 428636607921 | Receiver Account 6050322 | Utilities | | 33.53 | -47,599.15 |
| | Check | | 06/24/2025 | | TASC | Memo:TASC FUNDING eb8f176a5324889 | Receiver Account 6050322 | Health | | 65.78 | -47,664.91 |
| | Check | | 06/24/2025 | | ipostal | Memo:XX0415 PURCHASE 0624 1312 IPOSTAL5C | Receiver Account 6050322 | Postage | | 2.00 | -47,666.91 |
| | Deposit | | 06/24/2025 | 995058 | James Hamilton Lawn Wizard | 116743 May 2025 | Receiver Account 6050322 | Building Maintenance | | 210.00 | -47,876.91 |
| | Deposit | | 06/24/2025 | | Various | DEPOSIT | Receiver Account 6050322 | Wholesale | 5,368.56 | | -42,508.35 |
| | Check | | 06/24/2025 | | Wex Bank - QT | Wex Inc EFSLLC 000070200043 | Receiver Account 6050322 | Fuel | | 886.43 | -43,394.78 |
| | Deposit | | 06/25/2025 | | Jeff Auerbach - July | Jeff Auerbach - July | Receiver Account 6050322 | Health | 360.96 | | -43,033.82 |
| | Check | | 06/25/2025 | | Intuit Payroll | Memo:INTUIT TShreds 0024603 | Receiver Account 6050322 | Office Supplies & Software | | 200.41 | -43,234.23 |
| | Check | | 06/25/2025 | | TASC | Memo:TASC INVOICES | Receiver Account 6050322 | Health | | 75.00 | -43,279.23 |
| | Check | | 06/26/2025 | | Amazon | Memo:XX0357 PURCHASE 0625 0905 AMAZONCC | Receiver Account 6050322 | Office Supplies | | 61.14 | -43,340.37 |
| | Check | | 06/26/2025 | | Stamps.com | Memo:XX2313 DDA RECUR 0626 1353 STAMPSCC | Receiver Account 6050322 | Shipping | | 21.20 | -43,361.57 |
| | Check | | 06/26/2025 | | Motive | Memo:XX0357 PURCHASE 0627 1438 MOTIVE 855 | Receiver Account 6050322 | Software | | 90.00 | -43,451.57 |
| | FI | | 06/27/2025 | L%Jᵤ%H%J4Z1uH=G☐LD$☐%ᵤ | %JH%ᵤ%Z1uH=G☐LD$☐%ᵤ | @LD$☐%ᵤ | H-3 3H1aH%DEtLcz M$JᵘH^3H%ᵤN4wᵘDᵘ4%AL^ᵘc 7$H%ᵤN4wᵘDᵘ%AL^ᵤd4ej%-Aᵤ^H%ᵤaᵘ | | | 16.23 | -43,467.80 |
| | Check | | 06/30/2025 | | WP Engine | Woocommerce | Receiver Account 6050322 | Office Supplies & Software | | 4,162.73 | -47,630.53 |
| | Check | | 06/30/2025 | aE☐☐☐AWAVATVW5HIε | aE☐☐☐AWAVATVW5HIε | H|ε | | Receiver Account 6050322 | CGE | | 10.64 | -47,641.17 |
| | Check | | 06/30/2025 | | | ACH PER ITEM FEE | Receiver Account 6050322 | Bank Charges & Fees | | 19.40 | -47,660.57 |
| | Check | | 06/30/2025 | | | ACH FILE TRANSFER | Receiver Account 6050322 | Bank Charges & Fees | | 72.00 | -47,732.57 |
| | Check | | 06/30/2025 | | | SERVICE CHARGE | Receiver Account 6050322 | Bank Charges & Fees | | 4.00 | -47,736.57 |
| **Total Receiver Account 6050322** | | | | | | | | 369,866.11 | 417,602.68 | -47,736.57 |
| **Accounts Receivable** | | | | | | | | | | |
| | Stmt Charge | | 04/30/2025 | | Various | | Accounts Receivable | Wholesale | 147,631.60 | | -147,631.60 |
| | Stmt Charge | | 05/31/2025 | | Various | | Accounts Receivable | Wholesale | | 9,493.06 | -157,124.66 |
| | Stmt Charge | | 06/30/2025 | | Various | | Accounts Receivable | Wholesale | 32,114.35 | | -125,010.31 |
| **Total Accounts Receivable** | | | | | | | | 32,114.35 | 157,124.66 | -125,010.31 |
| **Inventory - Meat** | | | | | | | | | | |
| | Stmt Charge | | 04/30/2025 | | Various | | Inventory - Meat | Accounts Receivable | 0.00 | | 0.00 |
| | Stmt Charge | | 05/31/2025 | | Various | | Inventory - Meat | Accounts Receivable | 0.00 | | 0.00 |
| | Stmt Charge | | 06/30/2025 | | Various | | Inventory - Meat | Accounts Receivable | 0.00 | | 0.00 |
| **Total Inventory - Meat** | | | | | | | | 0.00 | | 0.00 |
| **Accounts Payable** | | | | | | | | | | |
| | Bill | | 04/01/2025 | April 2025 | Bambi Feathers LLC | April 2025  AZ Warehouse | Accounts Payable | Phoenix | | 21,549.49 | -21,549.49 |
| | Bill Pmt -Check | | 04/01/2025 | TELEPHONE | ACC Business | Inv. #250439273 | Accounts Payable | Receiver Account 6050322 | 804.38 | | -20,745.11 |
| | Bill Pmt -Check | | 04/01/2025 | ONLINE | Verizon | Inv. #6107016741 | Accounts Payable | AGB 6052443 | 2,214.58 | | -18,530.53 |
| | Bill Pmt -Check | | 04/01/2025 | WIRE | Thermal Trek, Inc | Memo:Outgoing Wire | Accounts Payable | Receiver Account 6050322 | 21,868.37 | | 3,337.84 |
| | Bill | | 04/01/2025 | ONLINE | Toyota Commercial Finance | Inv. #4004373676   Fort Worth Warehouse | Accounts Payable | Receiver Account 6050322 | 8,618.40 | | 11,956.24 |
| | Bill Pmt -Check | | 04/01/2025 | ACH | DTS | Memo:AGRIDIME LLC DTS 111924622 | Accounts Payable | AGB 6052443 | 435.00 | | 12,391.24 |
| | Bill Pmt -Check | | 04/01/2025 | ACH | Caleb Weaver | Travel & Reefer Reimbursements (Travel to KS) | Accounts Payable | AGB 6052443 | 337.41 | | 12,728.65 |
| | Bill | | 04/01/2025 | ONLINE | Atmos Energy | March 2025  KS Warehouse | Accounts Payable | AGB 6052443 | 671.32 | | 13,399.97 |
| | Bill | | 04/01/2025 | 9159768195 | Airgas | Inv. #9159768195 | Accounts Payable | Cold Packs | | 575.35 | 12,824.62 |
| | Bill | | 04/01/2025 | April | SCRS Fort Worth Industrial LLC | Lease for 6440 Oak Grove Rd. #300 | Accounts Payable | Texas Oak Grove | | 50,000.00 | -37,175.38 |
| | Bill | | 04/01/2025 | CR00002953 | DTS | Inv. #CR00002953 | Accounts Payable | Cold Storage | | 285.00 | -37,460.38 |
| | Bill Pmt -Check | | 04/02/2025 | ONLINE | Uneshippers | Inv. #250302W036215 | Accounts Payable | AGB 6052443 | 6,632.22 | | -30,828.16 |
| | Bill Pmt -Check | | 04/02/2025 | ONLINE | Uneshippers | Inv. #250223W013780 | Accounts Payable | AGB 6052443 | 5,754.15 | | -25,074.01 |
| | Bill | | 04/02/2025 | 250330W038355 | Uneshippers | Inv. #250330W038355 | Accounts Payable | Shipping | | 5,789.13 | -30,843.14 |
| | pᵤH%cDH-j@H...AHHᵘ3H%cD0H%dH | | 04/02/2025 | -3H%cD0H%dH | %dH | 1a4$E-%JHᵤ%H-jⱼ%H%...^AᵘH%ᵤuᵘ:Eo,A$LB | IcbeᵘH☐LH$d | | | 3,642.40 | -27,200.74 |
| | Bill Pmt -Check | | 04/07/2025 | ONLINE | Uline | Inv. #190044332 | Accounts Payable | AGB 6052443 | 509.10 | | -26,691.64 |
| | Bill | | 04/07/2025 | 0397, 0404 | Airgas | Inv. #9159940397, 9159940404 | Accounts Payable | Cold Packs | | 1,511.74 | -28,203.38 |
| | Bill | | 04/07/2025 | 191314890 | Uline | Inv. #191314890 | Accounts Payable | Packaging | | 2,925.99 | -31,129.37 |
| | Bill Pmt -Check | | 04/08/2025 | ONLINE | Waste Management | Memo:PAYMENT WASTE MANAGEMENT Log in to | Accounts Payable | Receiver Account 6050322 | 843.78 | | -30,485.59 |
| | Bill Pmt -Check | | 04/08/2025 | ONLINE | Fulcrum Group Inc. | Inv. #37602 | Accounts Payable | Receiver Account 6050322 | 4,507.66 | | -25,977.93 |
| | Bill Pmt -Check | | 04/08/2025 | ACH | Priority1 Trucking | Inv. #13755884 | Accounts Payable | AGB 6052443 | 1,875.00 | | -24,102.93 |
| | Bill | | 04/08/2025 | April 2025 | Atmos Energy | April 2025  Kansas Warehouse | Accounts Payable | Utilities | | 250.33 | -24,353.26 |
| | Bill | | 04/09/2025 | 250406W043690 | Uneshippers | Inv. #250406W043690 | Accounts Payable | Shipping | | 7,538.49 | -31,891.75 |
| | Bill | | 04/10/2025 | 9187 | Thermal Trek, Inc | Inv. #9187 | Accounts Payable | Cold Storage | | 1,609.82 | -33,501.57 |
| | Bill | | 04/11/2025 | 13038967 | Priority1 Trucking | Inv. #13038967   Fort Worth, TX to Herington, KS | Accounts Payable | Inbound | | 1,900.00 | -35,401.57 |
| | Bill | | 04/11/2025 | 12744 | Coldkeepers | Inv. #12744  Tape | Accounts Payable | Packaging | | 7,699.47 | -43,101.04 |
| | Bill | | 04/11/2025 | 8718811016 | ACC Business | Inv. #8718811016 | Accounts Payable | Phone Bill | | 803.15 | -43,904.19 |
| | Bill | | 04/14/2025 | 9736, 9744, 9756 | Airgas | Inv. #9160159736, 9160159744, 9160159756 | Accounts Payable | Cold Packs | | 3,983.51 | -47,887.70 |
| | Bill | | 04/16/2025 | 108142 | Texas Meat Packers | Inv. #108142  90/10 Ground Beef | Accounts Payable | Further Processing | | 5,067.60 | -52,955.30 |
| | Bill | | 04/16/2025 | 2504139\031493 | Airgas | Inv. #2504139\031493 | Accounts Payable | Shipping | | 7,238.52 | -60,193.82 |
| | Bill | | 04/17/2025 | 8774 | Tejas Premium Meats LLC | Inv. #8774 | Accounts Payable | Cutting Primals and Grinding | | 2,690.63 | -62,884.45 |
| | Bill | | 04/17/2025 | 37706 | Fulcrum Group Inc. | Inv. #37706 | Accounts Payable | -SPLIT- | | 4,281.42 | -67,165.87 |
| | Bill | | 04/18/2025 | 9200 - 9205 | Thermal Trek, Inc | Inv. #9200,9201,9202,9203,9204,9205 | Accounts Payable | Cold Storage | | 9,658.92 | -76,824.79 |
| | j%H=Ooᵘ3H1aH%dZ6 LᵘIM...OH9WALL$@A$☐CAI | | 04/18/2025 | I%oᵘ3H1aH%dZ6 LᵘIM...OH9WALL$@A$☐CAI | LᵘIM...OH9WALL$@A$☐CAI | aE7oH{IA4A☐☐☐☐IA4QAPWVRQPH-j%H%ᵤH%Z6 I\$A%4QAPWVRQPH-j%H%ᵤH%Z6-Y0-AejAO%uG^dAE AIEAjAJA0A0A0 | | | 1,821.20 | -78,645.99 |
| | Bill Pmt -Check | | 04/21/2025 | ONLINE | Airgas | Memo:AIRGAS  GAS OPS PAYMENT | Accounts Payable | AGB 6052443 | 3,765.70 | | -74,880.29 |
| | Bill Pmt -Check | | 04/21/2025 | ONLINE | Uneshippers | Inv. #250316W019479 | Accounts Payable | AGB 6052443 | 9,484.90 | | -65,395.39 |
| | Bill | | 04/21/2025 | 8890, 8904 | Airgas | Inv. #9160368891, 9160368904 | Accounts Payable | Cold Packs | | 1,176.60 | -66,571.99 |
| | Bill Pmt -Check | | 04/22/2025 | ONLINE | Airgas | Inv. #9160266036, 9159266043 | Accounts Payable | AGB 6052443 | 2,830.63 | | -63,741.36 |
| | Bill Pmt -Check | | 04/22/2025 | ONLINE | Priority1 Trucking | Memo:PRIORITY INC Payment 1FV2TBVNGQ | Accounts Payable | AGB 6052443 | 4,600.00 | | -59,141.36 |
| | Bill | | 04/23/2025 | 250420W035355 | Uneshippers | Inv. #250420W035355 | Accounts Payable | Shipping | | 7,384.81 | -66,526.17 |
| | Bill | | 04/23/2025 | 191962556 | Uline | Inv. #191962556 | Accounts Payable | Packaging | | 2,571.88 | -69,098.05 |
| | Bill Pmt -Check | | 04/24/2025 | ACH | Caleb Weaver | Fuel and Lodging IL to KS | Accounts Payable | -SPLIT- | | 226.32 | -69,324.37 |
| | Bill | | 04/24/2025 | 9228 | Thermal Trek, Inc | Inv. #9228 | Accounts Payable | Cold Storage | | 1,609.82 | -70,934.19 |
| | Bill | | 04/24/2025 | 14042929 | Priority1 Trucking | Inv. #14042929   Fort Worth, TX to Gilbert, AZ | Accounts Payable | Inbound | | 2,500.00 | -73,434.19 |

11:48 AM
07/30/25
Accrual Basis

# Agridime LLC
## Transaction Detail by Account
### April through June 2025

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Bill | 04/24/2025 | 283683 | Nordic Ice | Inv. #283683 | Accounts Payable | Cold Packs | | 747.44 | -74,181.63 |
| Bill Pmt -Check | 04/28/2025 | ONLINE | Uniekippers | Inv. #25032SW025086 | Accounts Payable | AGB 6052443 | 7,321.40 | | -66,860.23 |
| Bill Pmt -Check | 04/28/2025 | ONLINE | Uniekippers | Inv. #25033XW036355 | Accounts Payable | AGB 6052443 | 5,769.13 | | -61,091.10 |
| Bill | 04/28/2025 | 14062627 | Priority1 Trucking | Inv. #14062627 | Accounts Payable | Inbound | | 1,975.00 | -63,066.10 |
| Bill | 04/28/2025 | 7586, 7600, 7608 | Airgas | Inv. #9160387586, 9160587600, 9160587608 | Accounts Payable | Cold Packs | | 3,327.05 | -66,393.15 |
| Bill Pmt -Check | 04/29/2025 | ACH | Caleb Weaver | Fuel and Lodging IL to KS | Accounts Payable | AGB 6052443 | 226.32 | | -66,166.83 |
| Bill Pmt -Check | 04/29/2025 | ONLINE | Atmos Energy | April 2025  Kansas Warehouse | Accounts Payable | AGB 6052443 | 250.33 | | -65,916.50 |
| Bill Pmt -Check | 04/29/2025 | ONLINE | Airgas | Memo:AIRGAS GAS OPS PAYMENT | Accounts Payable | AGB 6052443 | 1,463.34 | | -64,452.96 |
| Bill Pmt -Check | 04/30/2025 | 250427W049032 | Uniekippers | Inv. #250427W049032 | Accounts Payable | Shipping | 8,311.19 | | -72,764.15 |
| Bill Pmt -Check | 04/30/2025 | ONLINE | Verizon | Inv. #6109508624 | Accounts Payable | AGB 6052443 | 2,762.00 | | -70,002.15 |
| Bill | 05/01/2025 | 8920 | Tejas Premium Meats LLC | Inv. #8920  Steak Cutting | Accounts Payable | Culling Primals and Grinding | 7,864.43 | | -77,866.58 |
| Bill | 05/01/2025 | CR00032983 | DTS | Inv. #CR00032983 | Accounts Payable | Cold Storage | 285.00 | | -78,151.58 |
| Bill | 05/01/2025 | | SCRS Fort Worth Industrial LLC | Lease for 6440 Oak Grove Rd. #300 | Accounts Payable | Texas Oak Grove | 50,000.00 | | -128,151.58 |
| Bill | 05/01/2025 | | Bambi Feathers LLC | May 2025  AZ Warehouse | Accounts Payable | Phoenix | 21,549.49 | | -149,701.07 |
| Bill | 05/01/2025 | | Toyota Commercial Finance | Inv#400443220 | Accounts Payable | Equipment Rental | 4,093.41 | | -153,794.48 |
| Bill | 05/02/2025 | April Expenses | Alex G. Dyer | April Expenses | Accounts Payable | -SPLIT- | 1,513.86 | | -155,308.34 |
| Bill Pmt -Check | 05/05/2025 | ACH | Priority1 Trucking | Inv. #13638967    Fort Worth, TX to Herington, KS | Accounts Payable | AGB 6052443 | 1,900.00 | | -153,408.34 |
| Bill Pmt -Check | 05/05/2025 | ACH | Veritiv | Inv. # 722-43406725 | Accounts Payable | AGB 6052443 | 342.09 | | -153,066.25 |
| Bill Pmt -Check | 05/05/2025 | ONLINE | ACC Business | Inv. #250729361 | Accounts Payable | Receiver Account 6050322 | 804.58 | | -152,261.87 |
| Bill Pmt -Check | 05/05/2025 | ACH | Uline | Inv. #180689977 | Accounts Payable | Receiver Account 6050322 | 216.00 | | -152,045.87 |
| Bill Pmt -Check | 05/05/2025 | ACH | DTS | Inv. #CR00032953 | Accounts Payable | AGB 6052443 | 285.00 | | -151,760.61 |
| Bill Pmt -Check | 05/05/2025 | WIRE | Thermal Trek, Inc | Inv. #9100 - 9101 | Accounts Payable | Receiver Account 6050322 | 3,219.64 | | -148,541.17 |
| Bill Pmt -Check | 05/05/2025 | ONLINE | Waste Management | Inv. #0825226-2165-1   Fort Worth Warehouse | Accounts Payable | Receiver Account 6050322 | 657.04 | | -147,684.13 |
| Bill Pmt -Check | 05/05/2025 | 3902, 3914, 3926 | Airgas | Inv. #9160623902, 9160623914, 9160623926 | Accounts Payable | Cold Packs | 1,650.81 | | -149,534.94 |
| Bill Pmt -Check | 05/06/2025 | ONLINE | Airgas | Memo:AIRGAS GAS OPS PAYMENT | Accounts Payable | AGB 6052443 | 3,465.31 | | -146,069.63 |
| Bill Pmt -Check | 05/06/2025 | ONLINE | Uniekippers | Inv. #250406W043690 | Accounts Payable | Receiver Account 6050322 | 7,538.49 | | -138,531.14 |
| Bill | 05/06/2025 | 9160868723 | Airgas | Inv. #9160868723 | Accounts Payable | Cold Packs | | 575.35 | -139,086.49 |
| Bill Pmt -Check | 05/07/2025 | 250504W035435 | Uniekippers | Inv. #250504W035435 | Accounts Payable | Shipping | 6,386.16 | | -145,474.65 |
| Bill | 05/08/2025 | May 2025 | Atmos Energy | May 2025  Kansas Warehouse | Accounts Payable | Utilities | 135.10 | | -145,609.75 |
| Bill | 05/09/2025 | 9272 & 9273 | Thermal Trek, Inc | Inv. #9272, 9273 | Accounts Payable | Cold Storage | 3,219.64 | | -148,829.39 |
| Bill Pmt -Check | 05/12/2025 | 2586262010 | ACC Business | Inv. #2586262010 | Accounts Payable | Phone Bill | 803.15 | | -149,632.54 |
| Bill Pmt -Check | 05/12/2025 | ONLINE | Airgas | Inv. #9159840397, 9159840404 | Accounts Payable | AGB 6052443 | 1,511.74 | | -148,120.80 |
| Bill Pmt -Check | 05/12/2025 | ONLINE | Uniekippers | Inv. #250413W031493 | Accounts Payable | AGB 6052443 | 7,238.52 | | -140,882.28 |
| Bill Pmt -Check | 05/12/2025 | ONLINE | Fulcrum Group Inc. | Inv. #37706 | Accounts Payable | AGB 6052443 | 4,281.42 | | -136,600.86 |
| Bill | 05/12/2025 | 9393, 9402 | Airgas | Inv. #9161039393, 9161039402 | Accounts Payable | Cold Packs | | 1,260.35 | -137,861.21 |
| Bill | 05/13/2025 | 9161083786 | Airgas | Inv. #9161083786 | Accounts Payable | Cold Storage | | 330.08 | -138,191.29 |
| Bill | 05/13/2025 | 9293 - 9298 | Thermal Trek, Inc | Inv. #9293, 9294, 9295, 9296, 9297 9298 | Accounts Payable | Cold Storage | | 9,658.92 | -147,850.21 |
| Bill Pmt -Check | 05/13/2025 | 1100/295-036 | Sunstate Equipment Company | Inv. #1100/295-036    FINAL BILL for 40' Scissor Lif | Accounts Payable | Equipment Rental | | 2,064.76 | -149,914.97 |
| Bill Pmt -Check | 05/14/2025 | ACH | Nordic Ice | Inv. #281270 | Accounts Payable | Receiver Account 6050322 | 2,001.54 | | -147,913.43 |
| Bill | 05/14/2025 | 250512W036286 | Uniekippers | Inv. #250512W036286 | Accounts Payable | Shipping | | 7,182.87 | -155,096.30 |
| Bill | 05/14/2025 | 9161126225 | Airgas | Inv. #9161126225 | Accounts Payable | Cold Packs | | 1,466.24 | -156,562.54 |
| Bill Pmt -Check | 05/15/2025 | ONLINE | Airgas | Inv. #9160159736, 9160159744, 9160159756 | Accounts Payable | Receiver Account 6050322 | 3,983.51 | | -152,579.03 |
| Bill | 05/16/2025 | 722-43433460 | Veritiv | Inv. #722-43433460 | Accounts Payable | Cold Packs | | 342.09 | -152,921.12 |
| Bill | 05/19/2025 | FCA12353 | Coldkeepers | FCA12353 | Accounts Payable | Packaging | | 191.16 | -153,112.28 |
| Bill Pmt -Check | 05/19/2025 | ACH | Coldkeepers | Memo:AGRIDIME LLC Coldkeeper 111024622 | Accounts Payable | Receiver Account 6050322 | 22,181.39 | | -130,930.89 |
| Bill Pmt -Check | 05/19/2025 | ACH | Uline | Memo:AGRIDIME LLC ULine 111024622 | Accounts Payable | Receiver Account 6050322 | 5,454.98 | | -125,475.90 |
| Bill Pmt -Check | 05/19/2025 | ONLINE | Priority1 Trucking | Memo:PRIORITY1 INC Payment DGOJ1PRZRE2 | Accounts Payable | AGB 6052443 | 4,475.00 | | -121,000.90 |
| Bill Pmt -Check | 05/19/2025 | ONLINE | Uniekippers | Inv. #250420W035355 | Accounts Payable | Receiver Account 6050322 | 7,364.81 | | -113,616.12 |
| Bill Pmt -Check | 05/19/2025 | ONLINE | Uniekippers | Inv. #250427W049032 | Accounts Payable | Receiver Account 6050322 | 8,311.19 | | -105,304.93 |
| Bill | 05/19/2025 | 9161258639 | Airgas | Inv. #9161258639 | Accounts Payable | Cold Packs | | 573.40 | -105,878.33 |
| Bill | 05/19/2025 | 9161302403 | Airgas | Inv. #9161302403 | Accounts Payable | Cold Packs | | 692.50 | -106,570.83 |
| Bill Pmt -Check | 05/20/2025 | ACH | ACC Business | Inv. #2716811016 | Accounts Payable | Receiver Account 6050322 | 803.15 | | -105,767.68 |
| Bill Pmt -Check | 05/20/2025 | ACH | Western Meat Inc. | Inv. #61947  Delivery to Barbers Foods | Accounts Payable | AGB 6052443 | 50.00 | | -105,717.68 |
| Bill | 05/21/2025 | 9161302411 | Airgas | Inv. #9161302411 | Accounts Payable | Cold Packs | | 573.40 | -106,291.08 |
| Bill | 05/21/2025 | 250518W046360 | Uniekippers | Inv. #250518W046360 | Accounts Payable | Shipping | | 8,543.62 | -114,834.70 |
| Bill | 05/21/2025 | 9161346327 | Airgas | Inv. #9161346327 | Accounts Payable | Cold Packs | | 857.93 | -115,692.63 |
| Bill | 05/21/2025 | 9344 - 9345 | Thermal Trek, Inc | Inv. #9344, 9345 | Accounts Payable | Cold Storage | 3,219.64 | | -118,912.27 |
| Bill | 05/21/2025 | 82950, 95048 | Uline | Inv. #100182950, 100195048 | Accounts Payable | Packaging | | 1,970.46 | -120,882.73 |
| Bill Pmt -Check | 05/22/2025 | WIRE | Bambi Feathers LLC | April 2025  AZ Warehouse | Accounts Payable | Receiver Account 6050322 | 21,549.49 | | -99,333.24 |
| Bill Pmt -Check | 05/22/2025 | ONLINE | Airgas | Inv. #9160368891, 9160368904 | Accounts Payable | AGB 6052443 | 1,176.60 | | -98,156.64 |
| Bill Pmt -Check | 05/22/2025 | WIRE | Thermal Trek, Inc | Memo:Outgoing Wire | Accounts Payable | Receiver Account 6050322 | 12,878.56 | | -85,278.08 |
| Bill Pmt -Check | 05/22/2025 | ONLINE | Uniekippers | Inv. #250504W035435 | Accounts Payable | Receiver Account 6050322 | 6,388.16 | | -78,889.92 |
| Bill Pmt -Check | 05/22/2025 | ACH | Tejas Premium Meats LLC | Inv. #8920   Steak Cutting -$539.64 credit | Accounts Payable | AGB 6052443 | 7,324.79 | | -71,565.13 |
| I | 05/22/2025 | x8 Евá6Es:m›Ht«,-L,Á4H‰u¾u⅛rÿ[Á [,^«€ | ÐÐ›x€ÐEE:m»H‹t«,-L,Á4H‰u¾u⅛r¿[Á [,^«€ | r‰u⅛r¿[Á [,^«€ | Accounts Payable | ‡L† | 0.00 | | -71,565.13 |
| Bill Pmt -Check | 05/22/2025 | | AFCO Direct | QuickBooks generated zero amount transaction for b | Accounts Payable | AGB 6052443 | 0.00 | | -71,565.13 |
| H:1»kÁ¼t:H[Æ€,°KÁ4,Á⅜ÐÐH»É6mÆ⅜«™ Æ6 | 05/22/2025 | AÁA*a_Á⅜ÐÐH»É6mÆ⅜«™ Æ6 ÿ*ÐVWH¿r¿H‹«™‹ ‡a'Á_Á⅜ÐÐH»É6mÆ⅜«™ Æ6 ÿ*ÐVWH¿r¿H‹«™‹ ‡ ÿ*ÐVWH¿r¿H‹«™‹ | | GeÆ»Fe‹…Ðam3H…Ð‹ÐÐrGeRÁ 4:[cœÐÐVWH¿r¿HGeÆ»Á [cœÐÐVWH¿r¿HeÆ»Á:3H1«¾H¾6Á] | | | | | |
| H:[Æ€,°KÁ⅜H1,™™™™™É6 H⅜«ÐHÇ‡ | 05/22/2025 | ™™™™É6 H⅜«ÐHÇ‡ | | ™™™™É6 H⅜«ÐHÇ‡ | | ‡¾ßc‹Eá«ÐÐH¾«,«¾rÐÐ4r:TÐ H½u‹*«Ðr | 1:rH:TÐ H½u‹*«Ðr | 0.00 | | -71,565.13 |
| Bill | 05/26/2025 | 6114509974 | Verizon | Inv. #6114509974   Billing Period: 4/27/25 - 5/26/25 | Accounts Payable | Phone Bill | 2,699.42 | | -74,264.55 |
| Bill Pmt -Check | 05/27/2025 | ACH | DTS | Inv. #CR00032963 | Accounts Payable | AGB 6052443 | 285.00 | | -73,979.55 |
| Bill Pmt -Check | 05/27/2025 | ACH | Nordic Ice | Inv. #283683 | Accounts Payable | Receiver Account 6050322 | 747.44 | | -73,232.11 |
| Bill Pmt -Check | 05/27/2025 | ONLINE | Uline | Inv. #181982500 | Accounts Payable | Receiver Account 6050322 | 2,571.88 | | -70,660.23 |
| Bill Pmt -Check | 05/27/2025 | ONLINE | Atmos Energy | May 2025  Kansas Warehouse | Accounts Payable | AGB 6052443 | 135.10 | | -70,525.13 |
| Bill | 05/27/2025 | 8707, 8713 | Airgas | Inv. #9161478707, 9161478713 | Accounts Payable | Cold Packs | | 1,140.12 | -71,665.25 |
| Bill Pmt -Check | 05/28/2025 | ONLINE | Airgas | Inv. #9160587586, 9160587600, 9160587608 | Accounts Payable | AGB 6052443 | 3,327.05 | | -68,338.20 |
| Bill | 05/28/2025 | 250525W039418 | Uniekippers | Inv. #250525W039418 | Accounts Payable | Shipping | | 10,074.37 | -78,412.57 |
| Bill | 05/28/2025 | 286039 | Nordic Ice | Inv. #286039 | Accounts Payable | Cold Packs | | 1,536.33 | -79,948.90 |
| Bill | 05/28/2025 | 13462 | Coldkeepers | Inv. #13462 | Accounts Payable | Packaging | | 9,942.31 | -89,891.21 |
| Bill Pmt -Check | 05/29/2025 | ONLINE | Uniekippers | Inv. #250512W036286 | Accounts Payable | AGB 6052443 | 7,182.87 | | -82,708.34 |
| Bill | 05/29/2025 | 9161617471 | Airgas | Inv. #9161617471 | Accounts Payable | Cold Packs | | 573.40 | -83,281.74 |
| Bill | 05/30/2025 | 183106039 | Crown Lift Trucks | Inv. #183106039   Planned Maintenance for Charger- | Accounts Payable | Equipment Parts & Repair | | 49.16 | -83,330.90 |
| Bill | 05/31/2025 | 999999998-002 | Sunstate Equipment Company | Inv. #999999998-002  Service Charge on Past Invoic | Accounts Payable | Equipment Rental | | 27.32 | -83,358.22 |
| Bill | 06/01/2025 | 37806 | Fulcrum Group Inc. | Inv. #37806 | Accounts Payable | -SPLIT- | | 4,364.77 | -87,722.99 |

**Agridime LLC**
**Transaction Detail by Account**
**April through June 2025**

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Bill | 06/01/2025 | June 2025 | Bambi Feathers LLC | June 2025   AZ Warehouse | Accounts Payable | Phoenix | | 21,549.49 | -109,272.48 |
| Bill | 06/01/2025 | | SCRS Fort Worth Industrial LLC | Lease for 6440 Oak Grove Rd #300 | Accounts Payable | Texas Oak Grove | | 50,000.00 | -159,272.48 |
| Bill | 06/01/2025 | 4004448303 | Toyota Commercial Finance | Inv. #4004448303 | Accounts Payable | Equipment Rental | | 4,093.41 | -163,365.89 |
| Bill | 06/02/2025 | 79121, 79130 | Airgas | Inv. #916107/9121, 9161679130 | Accounts Payable | Cold Packs | | 2,896.32 | -166,262.21 |
| Bill | 06/03/2025 | 9161723998 | Airgas | Inv. #9161723998 | Accounts Payable | Cold Packs | | 614.99 | -166,877.20 |
| Bill | 06/03/2025 | 3665, 10687, 13678 | Dickinson County Treasurer | Tax Statement #3665, 10687, 13678 | Accounts Payable | Property Taxes | | 2,400.38 | -169,277.58 |
| Bill Pmt -Check | 06/04/2025 | ONLINE | Airgas | Inv. #9160823902, 9160823914, 9160823926 | Accounts Payable | AGB 6052443 | 1,650.81 | | -167,626.77 |
| Bill | 06/04/2025 | 193736671 | Uline | Inv. #193736671 | Accounts Payable | Packaging | | 2,196.13 | -169,822.90 |
| Bill | 06/05/2025 | 9424 | Thermal Trek, Inc | Inv. #9424 | Accounts Payable | Cold Storage | | 1,609.82 | -171,432.72 |
| Bill | 06/06/2025 | June 2025 | Atmos Energy | June 2025   Kansas Warehouse | Accounts Payable | Utilities | | 81.26 | -171,513.98 |
| Bill | 06/09/2025 | 8929 | Tejas Premium Meats LLC | Inv. #8929   Steaks | Accounts Payable | Cutting Primals and Grinding | | 5,395.63 | -176,909.61 |
| Bill | 06/09/2025 | 227013 | Major Move Transportation | Fort Worth to Iloxco - Iloxco to Fort Worth | Accounts Payable | Inbound | | 550.00 | -177,459.61 |
| Bill | 06/09/2025 | 6308, 6316, 6325 | Airgas | Inv. #9161896308, 9161896316, 9161896325 | Accounts Payable | Cold Packs | | 2,020.37 | -179,479.98 |
| Bill Pmt -Check | 06/10/2025 | PHONE | Toyota Commercial Finance | Receiver Account 6050322 | Accounts Payable | Receiver Account 6050322 | 4,029.61 | | -175,450.37 |
| Bill | 06/10/2025 | 14372436 | Priority1 Trucking | Inv. #14372436   Fort Worth, TX to Denver, CO | Accounts Payable | Inbound | | 2,325.00 | -177,775.37 |
| Bill | 06/10/2025 | 9436 - 9441 | Thermal Trek, Inc | Inv. # 9436, 9437, 9438, 9439, 9440, 9441 | Accounts Payable | Cold Storage | | 9,658.92 | -187,434.29 |
| Bill | 06/10/2025 | 7390033 | PNC Equipment Finance, LLC | Inv. #7390033 | Accounts Payable | Equipment Rental | | 983.47 | -188,417.76 |
| Bill | 06/10/2025 | 5/125 - 6/125 | DSO Rural Elec | 5/125 - 6/125 Meter #IN803736083 | Accounts Payable | Utilities | | 49.81 | -188,467.57 |
| Bill | 06/11/2025 | 2506045W023993 | Airgas | Inv. #2506045W023993 | Accounts Payable | Shipping | | 16,675.28 | -205,142.85 |
| Bill Pmt -Check | 06/11/2025 | ONLINE | ACC Business | Inv. #288628010 | Accounts Payable | Receiver Account 6050322 | 803.15 | | -204,339.70 |
| Bill | 06/11/2025 | 995057 | Major Move Transportation | Fort Worth to Iloxco - Iloxco to Fort Worth | Accounts Payable | Receiver Account 6050322 | 550.00 | | -203,789.70 |
| Bill | 06/11/2025 | ACH | Sundale Equipment Company | Inv. #1000295-034 | Accounts Payable | Receiver Account 6050322 | 1,821.20 | | -201,968.50 |
| Bill Pmt -Check | 06/11/2025 | ACH | Texas Meat Packers | Inv. #105988   90/10 Ground Beef 1 lb pkgs | Accounts Payable | AGB 6052443 | 5,760.30 | | -196,208.20 |
| Bill Pmt -Check | 06/11/2025 | ACH | Crown Lift Trucks | Inv. #18310609   Planned Maintenance for Charger | Accounts Payable | Receiver Account 6050322 | 49.16 | | -196,159.04 |
| Bill Pmt -Check | 06/11/2025 | ONLINE | Fulcrum Group Inc. | Inv. #37808 | Accounts Payable | Receiver Account 6050322 | 4,364.77 | | -191,794.27 |
| Bill Pmt -Check | 06/11/2025 | ONLINE | Unishippers | Inv. #2505189W046360 | Accounts Payable | AGB 6052443 | 8,543.62 | | -183,250.65 |
| Bill Pmt -Check | 06/11/2025 | ONLINE | Airgas | Memo:AIRGAS  GAS OPS PAYMENT | Accounts Payable | AGB 6052443 | 1,835.70 | | -181,414.95 |
| Bill | 06/11/2025 | 722-43447185 | Veritiv | Inv. #722-43447185 | Accounts Payable | Cold Packs | | 342.09 | -181,757.04 |
| Bill | 06/11/2025 | 8437992014 | ACC Business | Inv. #8437992014 | Accounts Payable | Phone Bill | | 803.15 | -182,560.19 |
| Bill Pmt -Check | 06/12/2025 | WIRE | Thermal Trek, Inc | Inv. #9272, 9273 | Accounts Payable | Receiver Account 6050322 | 3,219.84 | | -179,340.55 |
| Bill | 06/13/2025 | 37882 | Fulcrum Group Inc. | Inv. #37882 | Accounts Payable | Managed IT | | 389.70 | -179,730.25 |
| Bill | 06/14/2025 | 143386 | Suburban Propane | Reference #143386   Fort Worth Warehouse | Accounts Payable | Fuel | | 240.00 | -179,970.25 |
| Bill | 06/16/2025 | 9162111901 | Airgas | Inv. #9162111901 | Accounts Payable | Cold Packs | | 528.69 | -180,498.94 |
| Bill | 06/16/2025 | 9162156719 | Airgas | Inv.#9162156719 | Accounts Payable | Cold Packs | | 1,810.30 | -182,309.24 |
| Bill Pmt -Check | 06/17/2025 | ONLINE | Airgas | Memo:AIRGAS  GAS OPS PAYMENT | Accounts Payable | AGB 6052443 | 1,796.32 | | -180,512.92 |
| Bill | 06/17/2025 | 4004472426 | Toyota Commercial Finance | Inv. #4004472426 | Accounts Payable | Equipment Rental | | 4,093.41 | -184,606.33 |
| Bill | 06/18/2025 | 2506159W062421 | Unishippers | Inv. #2506159W062421 | Accounts Payable | Shipping | | 7,248.40 | -191,854.73 |
| Bill | 06/19/2025 | 37890 | Fulcrum Group Inc. | | Accounts Payable | Managed IT | | 4,018.24 | -195,872.97 |
| Bill | 06/19/2025 | WZ11834 | Celk | Inv.#WZ11834 | Accounts Payable | Equipment Parts & Repair | | 2,006.91 | -197,879.88 |
| Bill | 06/23/2025 | 2024-013557 #1 | Robin E. Davis, County Treasurer | Bill #2024-013557 Installment #1 PIN #13-30-300-00: | Accounts Payable | Property Taxes | | 1,392.11 | -199,271.99 |
| Bill | 06/23/2025 | 2024-013557 #2 | Robin E. Davis, County Treasurer | Bill #2024-013557 Installment #2 PIN #13-30-300-00: | Accounts Payable | Property Taxes | | 1,392.11 | -200,664.10 |
| Bill | 06/23/2025 | 9509 | Thermal Trek, Inc | Inv. #9509  Unit #RCU 60-6976 | Accounts Payable | Cold Storage | | 1,624.83 | -202,288.93 |
| Bill | 06/23/2025 | 9162323703 | Airgas | Inv.#9162323703 | Accounts Payable | Cold Packs | | 668.88 | -202,957.81 |
| Bill | 06/23/2025 | 9162367669 | Airgas | Inv.#9162367669 | Accounts Payable | Cold Packs | | 1,668.19 | -204,626.00 |
| Bill | 06/23/2025 | 790602374415 | Suburban Propane | Inv. #790602374415   Fort Worth Warehouse | Accounts Payable | Fuel | | 188.25 | -204,814.25 |
| Bill | 06/24/2025 | 9162367677 | Airgas | Inv. #9162367677 | Accounts Payable | Cold Packs | | 481.07 | -205,295.32 |
| Bill | 06/24/2025 | 288112 | Nordic Ice | Inv. #288112 | Accounts Payable | Cold Packs | | 529.42 | -205,824.74 |
| Bill | 06/24/2025 | 62532 | Western Meat Inc. | Invoice #62532  Disposal of inedible meat solid/blue | Accounts Payable | Disposal Fee | | 360.00 | -206,184.74 |
| Bill | 06/25/2025 | 2506229W044742 | Unishippers | Inv. #2506229W044742 | Accounts Payable | Shipping | | 5,852.93 | -212,037.67 |
| Bill | 06/26/2025 | 6117018792 | Verizon | Inv. #6117018792 | Accounts Payable | Phone Bill | | 2,671.69 | -214,709.36 |
| Bill | 06/30/2025 | 4289, 4298 | Airgas | Inv. #9162554289, 9162554298 | Accounts Payable | Cold Packs | | 870.33 | -215,579.69 |
| Bill | 06/30/2025 | 99999999-003 | Sundale Equipment Company | Add'l service charge on past due invoice #1000295 | Accounts Payable | Equipment Rental | | 27.32 | -215,607.01 |
| **Total Accounts Payable** | | | | | | | | | |
| **Payroll Liabilities** | | | | | | | | | |
| Paycheck | 04/04/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 936.04 | -936.04 |
| Paycheck | 04/04/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 85.94 | -1,021.98 |
| Paycheck | 04/04/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 53.15 | -1,075.13 |
| Paycheck | 04/04/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | 0.00 | | -1,075.13 |
| Paycheck | 04/04/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | 0.00 | | -1,075.13 |
| Paycheck | 04/04/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 133.00 | -1,208.13 |
| Paycheck | 04/04/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 149.04 | -1,357.17 |
| Paycheck | 04/04/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 149.04 | -1,506.21 |
| Paycheck | 04/04/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 34.85 | -1,541.06 |
| Paycheck | 04/04/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 34.85 | -1,575.91 |
| Paycheck | 04/04/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | 0.00 | | -1,575.91 |
| Paycheck | 04/04/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 89.15 | -1,665.06 |
| Paycheck | 04/04/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | 0.00 | | -1,665.06 |
| Paycheck | 04/04/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 389.21 | -2,054.27 |
| Paycheck | 04/04/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 21.83 | -2,076.10 |
| Paycheck | 04/04/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 4.62 | -2,080.72 |
| Paycheck | 04/04/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 2.84 | -2,083.56 |
| Paycheck | 04/04/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 4.01 | -2,087.57 |
| Paycheck | 04/04/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 6.74 | -2,094.31 |
| Paycheck | 04/04/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | 0.00 | | -2,094.31 |
| Paycheck | 04/04/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 179.00 | -2,273.31 |
| Paycheck | 04/04/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 107.41 | -2,380.72 |
| Paycheck | 04/04/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 107.41 | -2,488.13 |
| Paycheck | 04/04/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 25.12 | -2,513.25 |
| Paycheck | 04/04/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 25.12 | -2,538.37 |
| Paycheck | 04/04/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | 0.00 | | -2,538.37 |
| Paycheck | 04/04/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 60.84 | -2,599.01 |
| Paycheck | 04/04/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | 0.00 | | -2,599.01 |

11:48 AM
07/30/25
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
April through June 2025

Case 4:23-cv-01224-P    Document 165-1    Filed 07/30/25    Page 15 of 105    PageID 4615

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|------|------|-----|------|------|---------|-------|-------|--------|---------|
| Paycheck | 04/04/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 150.35 | -2,749.36 |
| Paycheck | 04/04/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 10.92 | -2,760.28 |
| Paycheck | 04/04/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 4.62 | -2,764.90 |
| Paycheck | 04/04/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 3.65 | -2,768.55 |
| Paycheck | 04/04/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 2.12 | -2,770.67 |
| Paycheck | 04/04/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 10.50 | -2,781.17 |
| Paycheck | 04/04/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | 0.00 | | -2,781.17 |
| Paycheck | 04/04/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 13.87 | -2,795.04 |
| Paycheck | 04/04/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | 0.00 | | -2,795.04 |
| Paycheck | 04/04/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | 0.00 | | -2,795.04 |
| Paycheck | 04/04/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 88.00 | -2,883.04 |
| Paycheck | 04/04/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 86.01 | -2,969.05 |
| Paycheck | 04/04/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 86.01 | -3,055.06 |
| Paycheck | 04/04/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 20.12 | -3,075.18 |
| Paycheck | 04/04/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 20.12 | -3,095.30 |
| Paycheck | 04/04/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | 0.00 | | -3,095.30 |
| Paycheck | 04/04/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 58.96 | -3,154.26 |
| Paycheck | 04/04/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | 0.00 | | -3,154.26 |
| Paycheck | 04/04/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 389.21 | -3,543.47 |
| Paycheck | 04/04/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 21.83 | -3,565.30 |
| Paycheck | 04/04/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 4.01 | -3,569.31 |
| Paycheck | 04/04/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 4.62 | -3,573.93 |
| Paycheck | 04/04/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 3.43 | -3,577.36 |
| Paycheck | 04/04/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | 0.00 | | -3,577.36 |
| Paycheck | 04/04/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 85.00 | -3,662.36 |
| Paycheck | 04/04/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 64.19 | -3,726.55 |
| Paycheck | 04/04/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 64.19 | -3,790.74 |
| Paycheck | 04/04/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 15.01 | -3,805.75 |
| Paycheck | 04/04/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 15.01 | -3,820.76 |
| Paycheck | 04/04/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | 0.00 | | -3,820.76 |
| Paycheck | 04/04/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 51.25 | -3,872.01 |
| Paycheck | 04/04/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 8.80 | -3,880.81 |
| Paycheck | 04/04/2025 | ACH | Dallas J Goracke | | Payroll Liabilities | AGB 6052443 | | 150.35 | -4,031.16 |
| Paycheck | 04/04/2025 | ACH | Dallas J Goracke | | Payroll Liabilities | AGB 6052443 | | 10.92 | -4,042.08 |
| Paycheck | 04/04/2025 | ACH | Dallas J Goracke | | Payroll Liabilities | AGB 6052443 | | 4.62 | -4,046.70 |
| Paycheck | 04/04/2025 | ACH | Dallas J Goracke | | Payroll Liabilities | AGB 6052443 | | 2.28 | -4,048.98 |
| Paycheck | 04/04/2025 | ACH | Dallas J Goracke | | Payroll Liabilities | AGB 6052443 | | 2.12 | -4,051.10 |
| Paycheck | 04/04/2025 | ACH | Dallas J Goracke | | Payroll Liabilities | AGB 6052443 | | 11.62 | -4,062.72 |
| Paycheck | 04/04/2025 | ACH | Dallas J Goracke | | Payroll Liabilities | AGB 6052443 | 0.00 | | -4,062.72 |
| Paycheck | 04/04/2025 | ACH | Dallas J Goracke | | Payroll Liabilities | AGB 6052443 | | 10.00 | -4,072.72 |
| Paycheck | 04/04/2025 | ACH | Dallas J Goracke | | Payroll Liabilities | AGB 6052443 | | 24.19 | -4,096.91 |
| Paycheck | 04/04/2025 | ACH | Dallas J Goracke | | Payroll Liabilities | AGB 6052443 | | 24.19 | -4,121.10 |
| Paycheck | 04/04/2025 | ACH | Dallas J Goracke | | Payroll Liabilities | AGB 6052443 | | 5.66 | -4,126.76 |
| Paycheck | 04/04/2025 | ACH | Dallas J Goracke | | Payroll Liabilities | AGB 6052443 | | 5.66 | -4,132.42 |
| Paycheck | 04/04/2025 | ACH | Dallas J Goracke | | Payroll Liabilities | AGB 6052443 | | 2.34 | -4,134.76 |
| Paycheck | 04/04/2025 | ACH | Dallas J Goracke | | Payroll Liabilities | AGB 6052443 | | 8.00 | -4,142.76 |
| Paycheck | 04/04/2025 | ACH | Dallas J Goracke | | Payroll Liabilities | AGB 6052443 | | 4.88 | -4,147.64 |
| Paycheck | 04/04/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 1.82 | -4,149.46 |
| Paycheck | 04/04/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 150.35 | -4,299.81 |
| Paycheck | 04/04/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 10.95 | -4,310.76 |
| Paycheck | 04/04/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 2.12 | -4,312.88 |
| Paycheck | 04/04/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 4.62 | -4,317.50 |
| Paycheck | 04/04/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 6.61 | -4,324.11 |
| Paycheck | 04/04/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | 0.00 | | -4,324.11 |
| Paycheck | 04/04/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 74.00 | -4,398.11 |
| Paycheck | 04/04/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 58.48 | -4,456.59 |
| Paycheck | 04/04/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 58.48 | -4,515.07 |
| Paycheck | 04/04/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 13.68 | -4,528.75 |
| Paycheck | 04/04/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 13.68 | -4,542.43 |
| Paycheck | 04/04/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | 0.00 | | -4,542.43 |
| Paycheck | 04/04/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 14.15 | -4,556.58 |
| Paycheck | 04/04/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | 0.00 | | -4,556.58 |
| Paycheck | 04/04/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 7.48 | -4,564.06 |
| Paycheck | 04/04/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 150.35 | -4,714.41 |
| Paycheck | 04/04/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 10.92 | -4,725.33 |
| Paycheck | 04/04/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 2.12 | -4,727.45 |
| Paycheck | 04/04/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 7.65 | -4,735.10 |
| Paycheck | 04/04/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | 0.00 | | -4,735.10 |
| Paycheck | 04/04/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 148.00 | -4,883.10 |
| Paycheck | 04/04/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 81.39 | -4,964.49 |
| Paycheck | 04/04/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 81.39 | -5,045.88 |
| Paycheck | 04/04/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 19.03 | -5,064.91 |
| Paycheck | 04/04/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 19.03 | -5,083.94 |
| Paycheck | 04/04/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | 0.00 | | -5,083.94 |
| Paycheck | 04/04/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | 0.00 | | -5,083.94 |
| Paycheck | 04/04/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 389.21 | -5,473.15 |
| Paycheck | 04/04/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 21.83 | -5,494.98 |
| Paycheck | 04/04/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 4.01 | -5,498.99 |
| Paycheck | 04/04/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 4.62 | -5,503.61 |
| Paycheck | 04/04/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 1.82 | -5,505.43 |
| Paycheck | 04/04/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 6.95 | -5,512.38 |
| Paycheck | 04/04/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -5,512.38 |

**Agridime LLC**
**Transaction Detail by Account**
April through June 2025

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 04/04/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 0.00 | -5,512.38 |
| Paycheck | 04/04/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 69.00 | -5,581.38 |
| Paycheck | 04/04/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 55.68 | -5,637.06 |
| Paycheck | 04/04/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 55.68 | -5,692.74 |
| Paycheck | 04/04/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 13.03 | -5,705.77 |
| Paycheck | 04/04/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 13.03 | -5,718.80 |
| Paycheck | 04/04/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 0.00 | -5,718.80 |
| Paycheck | 04/04/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 4.49 | -5,723.29 |
| Paycheck | 04/04/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 0.00 | -5,723.29 |
| Paycheck | 04/04/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 150.35 | -5,873.64 |
| Paycheck | 04/04/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 10.92 | -5,884.56 |
| Paycheck | 04/04/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 4.62 | -5,889.18 |
| Paycheck | 04/04/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 2.12 | -5,891.30 |
| Paycheck | 04/04/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 14.42 | -5,905.72 |
| Paycheck | 04/04/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 8.26 | -5,913.98 |
| Paycheck | 04/04/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 0.00 | -5,913.98 |
| Paycheck | 04/04/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 216.00 | -6,129.98 |
| Paycheck | 04/04/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 90.92 | -6,220.90 |
| Paycheck | 04/04/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 90.92 | -6,311.82 |
| Paycheck | 04/04/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 21.27 | -6,333.09 |
| Paycheck | 04/04/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 21.27 | -6,354.36 |
| Paycheck | 04/04/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 0.00 | -6,354.36 |
| Paycheck | 04/04/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 0.00 | -6,354.36 |
| Paycheck | 04/04/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 308.86 | -6,663.22 |
| Paycheck | 04/04/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 124.58 | -6,787.80 |
| Paycheck | 04/04/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 17.71 | -6,805.51 |
| Paycheck | 04/04/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 48.70 | -6,854.21 |
| Paycheck | 04/04/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 0.00 | -6,854.21 |
| Paycheck | 04/04/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 56.00 | -6,910.21 |
| Paycheck | 04/04/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 49.04 | -6,959.25 |
| Paycheck | 04/04/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 49.04 | -7,008.29 |
| Paycheck | 04/04/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 11.47 | -7,019.76 |
| Paycheck | 04/04/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 11.47 | -7,031.23 |
| Paycheck | 04/04/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 0.00 | -7,031.23 |
| Paycheck | 04/04/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 0.00 | -7,031.23 |
| Paycheck | 04/04/2025 | ACH | Janie A Thomas | | Payroll Liabilities | AGB 6052443 | | 4.62 | -7,035.85 |
| Paycheck | 04/04/2025 | ACH | Janie A Thomas | | Payroll Liabilities | AGB 6052443 | | 6.62 | -7,042.47 |
| Paycheck | 04/04/2025 | ACH | Janie A Thomas | | Payroll Liabilities | AGB 6052443 | | 0.00 | -7,042.47 |
| Paycheck | 04/04/2025 | ACH | Janie A Thomas | | Payroll Liabilities | AGB 6052443 | | 40.00 | -7,082.47 |
| Paycheck | 04/04/2025 | ACH | Janie A Thomas | | Payroll Liabilities | AGB 6052443 | | 60.81 | -7,143.28 |
| Paycheck | 04/04/2025 | ACH | Janie A Thomas | | Payroll Liabilities | AGB 6052443 | | 60.81 | -7,204.09 |
| Paycheck | 04/04/2025 | ACH | Janie A Thomas | | Payroll Liabilities | AGB 6052443 | | 14.22 | -7,218.31 |
| Paycheck | 04/04/2025 | ACH | Janie A Thomas | | Payroll Liabilities | AGB 6052443 | | 14.22 | -7,232.53 |
| Paycheck | 04/04/2025 | ACH | Janie A Thomas | | Payroll Liabilities | AGB 6052443 | | 0.00 | -7,232.53 |
| Paycheck | 04/04/2025 | ACH | Janie A Thomas | | Payroll Liabilities | AGB 6052443 | | 0.00 | -7,232.53 |
| Paycheck | 04/04/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 4.01 | -7,236.54 |
| Paycheck | 04/04/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 21.83 | -7,258.37 |
| Paycheck | 04/04/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 389.21 | -7,647.58 |
| Paycheck | 04/04/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 14.56 | -7,662.14 |
| Paycheck | 04/04/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 17.43 | -7,679.57 |
| Paycheck | 04/04/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 0.00 | -7,679.57 |
| Paycheck | 04/04/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 116.00 | -7,795.57 |
| Paycheck | 04/04/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 100.26 | -7,895.83 |
| Paycheck | 04/04/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 100.26 | -7,996.09 |
| Paycheck | 04/04/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 23.45 | -8,019.54 |
| Paycheck | 04/04/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 23.45 | -8,042.99 |
| Paycheck | 04/04/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 0.00 | -8,042.99 |
| Paycheck | 04/04/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 0.00 | -8,042.99 |
| Paycheck | 04/04/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 537.66 | -8,580.65 |
| Paycheck | 04/04/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 39.66 | -8,620.31 |
| Paycheck | 04/04/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 6.47 | -8,626.78 |
| Paycheck | 04/04/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 4.62 | -8,631.40 |
| Paycheck | 04/04/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 5.18 | -8,636.58 |
| Paycheck | 04/04/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 9.05 | -8,645.63 |
| Paycheck | 04/04/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 0.00 | -8,645.63 |
| Paycheck | 04/04/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 0.00 | -8,645.63 |
| Paycheck | 04/04/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 59.45 | -8,705.08 |
| Paycheck | 04/04/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 59.45 | -8,764.53 |
| Paycheck | 04/04/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 13.90 | -8,778.43 |
| Paycheck | 04/04/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 13.90 | -8,792.33 |
| Paycheck | 04/04/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 0.00 | -8,792.33 |
| Paycheck | 04/04/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 0.00 | -8,792.33 |
| Paycheck | 04/04/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 389.21 | -9,181.54 |
| Paycheck | 04/04/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 21.83 | -9,203.37 |
| Paycheck | 04/04/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 4.01 | -9,207.38 |
| Paycheck | 04/04/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 4.62 | -9,212.00 |
| Paycheck | 04/04/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 12.73 | -9,224.73 |
| Paycheck | 04/04/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 0.00 | -9,224.73 |
| Paycheck | 04/04/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 168.00 | -9,392.73 |
| Paycheck | 04/04/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 101.35 | -9,494.08 |
| Paycheck | 04/04/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 101.35 | -9,595.43 |
| Paycheck | 04/04/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 23.70 | -9,619.13 |

11:48 AM
07/30/25
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
April through June 2025

Case 4:23-cv-01224-P    Document 165-1    Filed 07/30/25    Page 17 of 105    PageID 4617

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 04/04/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 23.70 | -9,642.83 |
| Paycheck | 04/04/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | 0.00 | | -9,642.83 |
| Paycheck | 04/04/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | 0.00 | | -9,642.83 |
| Paycheck | 04/04/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 150.35 | -9,793.18 |
| Paycheck | 04/04/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 10.92 | -9,804.10 |
| Paycheck | 04/04/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 2.12 | -9,806.22 |
| Paycheck | 04/04/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 4.62 | -9,810.84 |
| Paycheck | 04/04/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 7.88 | -9,818.72 |
| Paycheck | 04/04/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -9,818.72 |
| Paycheck | 04/04/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 86.00 | -9,904.72 |
| Paycheck | 04/04/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 54.56 | -9,959.28 |
| Paycheck | 04/04/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 54.56 | -10,013.84 |
| Paycheck | 04/04/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 12.76 | -10,026.60 |
| Paycheck | 04/04/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 12.76 | -10,039.36 |
| Paycheck | 04/04/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -10,039.36 |
| Paycheck | 04/04/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -10,039.36 |
| Paycheck | 04/04/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 308.86 | -10,348.22 |
| Paycheck | 04/04/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 28.75 | -10,376.97 |
| Paycheck | 04/04/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 4.62 | -10,381.59 |
| Paycheck | 04/04/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 4.09 | -10,385.68 |
| Paycheck | 04/04/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 12.02 | -10,397.70 |
| Paycheck | 04/04/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -10,397.70 |
| Paycheck | 04/04/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 370.00 | -10,767.70 |
| Paycheck | 04/04/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 149.04 | -10,916.74 |
| Paycheck | 04/04/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 149.04 | -11,065.78 |
| Paycheck | 04/04/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 34.85 | -11,100.63 |
| Paycheck | 04/04/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 34.85 | -11,135.48 |
| Paycheck | 04/04/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -11,135.48 |
| Paycheck | 04/04/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -11,135.48 |
| Paycheck | 04/04/2025 | ACH | Shaston Challans | | Payroll Liabilities | AGB 6052443 | | 308.86 | -11,444.34 |
| Paycheck | 04/04/2025 | ACH | Shaston Challans | | Payroll Liabilities | AGB 6052443 | | 28.75 | -11,473.09 |
| Paycheck | 04/04/2025 | ACH | Shaston Challans | | Payroll Liabilities | AGB 6052443 | | 4.62 | -11,477.71 |
| Paycheck | 04/04/2025 | ACH | Shaston Challans | | Payroll Liabilities | AGB 6052443 | | 2.30 | -11,480.01 |
| Paycheck | 04/04/2025 | ACH | Shaston Challans | | Payroll Liabilities | AGB 6052443 | | 4.09 | -11,484.10 |
| Paycheck | 04/04/2025 | ACH | Shaston Challans | | Payroll Liabilities | AGB 6052443 | | 9.94 | -11,494.04 |
| Paycheck | 04/04/2025 | ACH | Shaston Challans | | Payroll Liabilities | AGB 6052443 | 0.00 | | -11,494.04 |
| Paycheck | 04/04/2025 | ACH | Shaston Challans | | Payroll Liabilities | AGB 6052443 | | 134.00 | -11,628.04 |
| Paycheck | 04/04/2025 | ACH | Shaston Challans | | Payroll Liabilities | AGB 6052443 | | 83.32 | -11,711.36 |
| Paycheck | 04/04/2025 | ACH | Shaston Challans | | Payroll Liabilities | AGB 6052443 | | 83.32 | -11,794.68 |
| Paycheck | 04/04/2025 | ACH | Shaston Challans | | Payroll Liabilities | AGB 6052443 | | 19.49 | -11,814.17 |
| Paycheck | 04/04/2025 | ACH | Shaston Challans | | Payroll Liabilities | AGB 6052443 | | 19.49 | -11,833.66 |
| Paycheck | 04/04/2025 | ACH | Shaston Challans | | Payroll Liabilities | AGB 6052443 | 0.00 | | -11,833.66 |
| Paycheck | 04/04/2025 | ACH | Shaston Challans | | Payroll Liabilities | AGB 6052443 | | 60.00 | -11,893.66 |
| Paycheck | 04/04/2025 | ACH | Shaston Challans | | Payroll Liabilities | AGB 6052443 | 0.00 | | -11,893.66 |
| Paycheck | 04/04/2025 | ACH | Shaston Challans | | Payroll Liabilities | AGB 6052443 | 0.00 | | -11,893.66 |
| Paycheck | 04/04/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 84.00 | -11,957.66 |
| Paycheck | 04/04/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 53.22 | -12,010.88 |
| Paycheck | 04/04/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 53.22 | -12,064.10 |
| Paycheck | 04/04/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 12.45 | -12,076.55 |
| Paycheck | 04/04/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 12.45 | -12,089.00 |
| Paycheck | 04/04/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | 0.00 | | -12,089.00 |
| Paycheck | 04/04/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 33.00 | -12,122.00 |
| Paycheck | 04/04/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 10.73 | -12,132.73 |
| Paycheck | 04/04/2025 | ACH | Trejton E Songory | | Payroll Liabilities | AGB 6052443 | | 148.01 | -12,280.74 |
| Paycheck | 04/04/2025 | ACH | Trejton E Songory | | Payroll Liabilities | AGB 6052443 | | 11.00 | -12,291.74 |
| Paycheck | 04/04/2025 | ACH | Trejton E Songory | | Payroll Liabilities | AGB 6052443 | | 11.28 | -12,303.02 |
| Paycheck | 04/04/2025 | ACH | Trejton E Songory | | Payroll Liabilities | AGB 6052443 | | 0.97 | -12,303.99 |
| Paycheck | 04/04/2025 | ACH | Trejton E Songory | | Payroll Liabilities | AGB 6052443 | | 1.89 | -12,305.88 |
| Paycheck | 04/04/2025 | ACH | Trejton E Songory | | Payroll Liabilities | AGB 6052443 | | 2.13 | -12,308.01 |
| Paycheck | 04/04/2025 | ACH | Trejton E Songory | | Payroll Liabilities | AGB 6052443 | 0.00 | | -12,308.01 |
| Paycheck | 04/04/2025 | ACH | Trejton E Songory | | Payroll Liabilities | AGB 6052443 | | 115.00 | -12,423.01 |
| Paycheck | 04/04/2025 | ACH | Trejton E Songory | | Payroll Liabilities | AGB 6052443 | | 77.92 | -12,500.93 |
| Paycheck | 04/04/2025 | ACH | Trejton E Songory | | Payroll Liabilities | AGB 6052443 | | 77.92 | -12,578.85 |
| Paycheck | 04/04/2025 | ACH | Trejton E Songory | | Payroll Liabilities | AGB 6052443 | | 18.22 | -12,597.07 |
| Paycheck | 04/04/2025 | ACH | Trejton E Songory | | Payroll Liabilities | AGB 6052443 | | 18.22 | -12,615.29 |
| Paycheck | 04/04/2025 | ACH | Trejton E Songory | | Payroll Liabilities | AGB 6052443 | 0.00 | | -12,615.29 |
| Paycheck | 04/04/2025 | ACH | Trejton E Songory | | Payroll Liabilities | AGB 6052443 | | 55.00 | -12,670.29 |
| Paycheck | 04/04/2025 | ACH | Trejton E Songory | | Payroll Liabilities | AGB 6052443 | 0.00 | | -12,670.29 |
| Paycheck | 04/04/2025 | ACH | Zachary Williams | | Payroll Liabilities | AGB 6052443 | | 150.35 | -12,820.64 |
| Paycheck | 04/04/2025 | ACH | Zachary Williams | | Payroll Liabilities | AGB 6052443 | | 10.92 | -12,831.56 |
| Paycheck | 04/04/2025 | ACH | Zachary Williams | | Payroll Liabilities | AGB 6052443 | | 4.62 | -12,836.18 |
| Paycheck | 04/04/2025 | ACH | Zachary Williams | | Payroll Liabilities | AGB 6052443 | | 2.12 | -12,838.30 |
| Paycheck | 04/04/2025 | ACH | Zachary Williams | | Payroll Liabilities | AGB 6052443 | | 1.89 | -12,840.19 |
| Paycheck | 04/04/2025 | ACH | Zachary Williams | | Payroll Liabilities | AGB 6052443 | | 4.35 | -12,844.54 |
| Paycheck | 04/04/2025 | ACH | Zachary Williams | | Payroll Liabilities | AGB 6052443 | 0.00 | | -12,844.54 |
| Paycheck | 04/04/2025 | ACH | Zachary Williams | | Payroll Liabilities | AGB 6052443 | 0.00 | | -12,844.54 |
| Paycheck | 04/04/2025 | ACH | Zachary Williams | | Payroll Liabilities | AGB 6052443 | | 5.57 | -12,850.11 |
| Paycheck | 04/04/2025 | ACH | Zachary Williams | | Payroll Liabilities | AGB 6052443 | | 5.57 | -12,855.68 |
| Paycheck | 04/04/2025 | ACH | Zachary Williams | | Payroll Liabilities | AGB 6052443 | | 1.31 | -12,856.99 |
| Paycheck | 04/04/2025 | ACH | Zachary Williams | | Payroll Liabilities | AGB 6052443 | | 1.31 | -12,858.30 |
| Paycheck | 04/04/2025 | ACH | Zachary Williams | | Payroll Liabilities | AGB 6052443 | 0.00 | | -12,858.30 |
| Paycheck | 04/04/2025 | ACH | Zachary Williams | | Payroll Liabilities | AGB 6052443 | | 1.80 | -12,860.10 |

**Agridime LLC**
**Transaction Detail by Account**
April through June 2025

Case 4:23-cv-01224-P    Document 165-1    Filed 07/30/25    Page 18 of 105    PageID 4618

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|------|------|-----|------|------|---------|-------|-------|--------|---------|
| Paycheck | 04/04/2025 | ACH | Zachary Williams | | Payroll Liabilities | AGB 6052443 | | 0.00 | -12,860.10 |
| Paycheck | 04/04/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 537.66 | -13,397.76 |
| Paycheck | 04/04/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 39.66 | -13,437.42 |
| Paycheck | 04/04/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 4.62 | -13,442.04 |
| Paycheck | 04/04/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 6.47 | -13,448.51 |
| Paycheck | 04/04/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 20.00 | -13,468.51 |
| Paycheck | 04/04/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 4.35 | -13,472.86 |
| Paycheck | 04/04/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 0.00 | -13,472.86 |
| Paycheck | 04/04/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 81.00 | -13,553.86 |
| Paycheck | 04/04/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 82.22 | -13,636.08 |
| Paycheck | 04/04/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 82.22 | -13,718.30 |
| Paycheck | 04/04/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 19.23 | -13,737.53 |
| Paycheck | 04/04/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 19.23 | -13,756.76 |
| Paycheck | 04/04/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 0.00 | -13,756.76 |
| Paycheck | 04/04/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 0.00 | -13,756.76 |
| Paycheck | 04/11/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 936.04 | -14,692.80 |
| Paycheck | 04/11/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 85.94 | -14,778.74 |
| Paycheck | 04/11/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 53.15 | -14,831.89 |
| Paycheck | 04/11/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 0.00 | -14,831.89 |
| Paycheck | 04/11/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 0.00 | -14,831.89 |
| Paycheck | 04/11/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 210.00 | -15,041.89 |
| Paycheck | 04/11/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 149.04 | -15,190.93 |
| Paycheck | 04/11/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 149.04 | -15,339.97 |
| Paycheck | 04/11/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 34.86 | -15,374.83 |
| Paycheck | 04/11/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 34.86 | -15,409.69 |
| Paycheck | 04/11/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 0.00 | -15,409.69 |
| Paycheck | 04/11/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 89.15 | -15,498.84 |
| Paycheck | 04/11/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 0.00 | -15,498.84 |
| Paycheck | 04/11/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 389.21 | -15,888.05 |
| Paycheck | 04/11/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 21.83 | -15,909.88 |
| Paycheck | 04/11/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 4.62 | -15,914.50 |
| Paycheck | 04/11/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 2.84 | -15,917.34 |
| Paycheck | 04/11/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 4.01 | -15,921.35 |
| Paycheck | 04/11/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 6.74 | -15,928.09 |
| Paycheck | 04/11/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 0.00 | -15,928.09 |
| Paycheck | 04/11/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 151.00 | -16,079.09 |
| Paycheck | 04/11/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 92.83 | -16,171.92 |
| Paycheck | 04/11/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 92.83 | -16,264.75 |
| Paycheck | 04/11/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 21.71 | -16,286.46 |
| Paycheck | 04/11/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 21.71 | -16,308.17 |
| Paycheck | 04/11/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 0.00 | -16,308.17 |
| Paycheck | 04/11/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 52.40 | -16,360.57 |
| Paycheck | 04/11/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 0.00 | -16,360.57 |
| Paycheck | 04/11/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 150.35 | -16,510.92 |
| Paycheck | 04/11/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 10.92 | -16,521.84 |
| Paycheck | 04/11/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 4.62 | -16,526.46 |
| Paycheck | 04/11/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 3.65 | -16,530.11 |
| Paycheck | 04/11/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 2.12 | -16,532.23 |
| Paycheck | 04/11/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 10.50 | -16,542.73 |
| Paycheck | 04/11/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 0.00 | -16,542.73 |
| Paycheck | 04/11/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 13.51 | -16,556.24 |
| Paycheck | 04/11/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 0.00 | -16,556.24 |
| Paycheck | 04/11/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 0.00 | -16,556.24 |
| Paycheck | 04/11/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 84.00 | -16,640.24 |
| Paycheck | 04/11/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 83.76 | -16,724.00 |
| Paycheck | 04/11/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 83.76 | -16,807.76 |
| Paycheck | 04/11/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 19.58 | -16,827.34 |
| Paycheck | 04/11/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 19.58 | -16,846.92 |
| Paycheck | 04/11/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 0.00 | -16,846.92 |
| Paycheck | 04/11/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 57.42 | -16,904.34 |
| Paycheck | 04/11/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 0.00 | -16,904.34 |
| Paycheck | 04/11/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 389.21 | -17,293.55 |
| Paycheck | 04/11/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 21.83 | -17,315.38 |
| Paycheck | 04/11/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 4.01 | -17,319.39 |
| Paycheck | 04/11/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 4.62 | -17,324.01 |
| Paycheck | 04/11/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 3.43 | -17,327.44 |
| Paycheck | 04/11/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 0.00 | -17,327.44 |
| Paycheck | 04/11/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 1.00 | -17,328.44 |
| Paycheck | 04/11/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 18.60 | -17,347.04 |
| Paycheck | 04/11/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 18.60 | -17,365.64 |
| Paycheck | 04/11/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 4.35 | -17,369.99 |
| Paycheck | 04/11/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 4.35 | -17,374.34 |
| Paycheck | 04/11/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 0.00 | -17,374.34 |
| Paycheck | 04/11/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 14.85 | -17,389.19 |
| Paycheck | 04/11/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 2.55 | -17,391.74 |
| Paycheck | 04/11/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 1.82 | -17,393.56 |
| Paycheck | 04/11/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 150.35 | -17,543.91 |
| Paycheck | 04/11/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 10.95 | -17,554.86 |
| Paycheck | 04/11/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 2.12 | -17,556.98 |
| Paycheck | 04/11/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 4.62 | -17,561.60 |
| Paycheck | 04/11/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 6.61 | -17,568.21 |
| Paycheck | 04/11/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 0.00 | -17,568.21 |

11:48 AM
07/30/25
Accrual Basis

Agridime LLC
Transaction Detail by Account
April through June 2025

Case 4:23-cv-01224-P    Document 165-1    Filed 07/30/25    Page 19 of 105    PageID 4619

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 04/11/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 55.00 | -17,623.21 |
| Paycheck | 04/11/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 48.71 | -17,671.92 |
| Paycheck | 04/11/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 48.71 | -17,720.63 |
| Paycheck | 04/11/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 11.39 | -17,732.02 |
| Paycheck | 04/11/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 11.39 | -17,743.41 |
| Paycheck | 04/11/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | 0.00 | | -17,743.41 |
| Paycheck | 04/11/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 11.79 | -17,755.20 |
| Paycheck | 04/11/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | 0.00 | | -17,755.20 |
| Paycheck | 04/11/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 7.48 | -17,762.68 |
| Paycheck | 04/11/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 150.35 | -17,913.03 |
| Paycheck | 04/11/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 10.92 | -17,923.95 |
| Paycheck | 04/11/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 2.12 | -17,926.07 |
| Paycheck | 04/11/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 7.65 | -17,933.72 |
| Paycheck | 04/11/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | 0.00 | | -17,933.72 |
| Paycheck | 04/11/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 141.00 | -18,074.72 |
| Paycheck | 04/11/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 79.63 | -18,154.35 |
| Paycheck | 04/11/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 79.63 | -18,233.98 |
| Paycheck | 04/11/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 18.83 | -18,252.81 |
| Paycheck | 04/11/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 18.83 | -18,271.24 |
| Paycheck | 04/11/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | 0.00 | | -18,271.24 |
| Paycheck | 04/11/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | 0.00 | | -18,271.24 |
| Paycheck | 04/11/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 389.21 | -18,660.45 |
| Paycheck | 04/11/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 21.83 | -18,682.28 |
| Paycheck | 04/11/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 4.01 | -18,686.29 |
| Paycheck | 04/11/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 4.62 | -18,690.91 |
| Paycheck | 04/11/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 1.82 | -18,692.73 |
| Paycheck | 04/11/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 6.95 | -18,699.68 |
| Paycheck | 04/11/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -18,699.68 |
| Paycheck | 04/11/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -18,699.68 |
| Paycheck | 04/11/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 48.00 | -18,747.68 |
| Paycheck | 04/11/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 45.15 | -18,792.83 |
| Paycheck | 04/11/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 45.15 | -18,837.98 |
| Paycheck | 04/11/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 10.55 | -18,848.53 |
| Paycheck | 04/11/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 10.55 | -18,859.08 |
| Paycheck | 04/11/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -18,859.08 |
| Paycheck | 04/11/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 3.64 | -18,862.72 |
| Paycheck | 04/11/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -18,862.72 |
| Paycheck | 04/11/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 150.35 | -19,013.07 |
| Paycheck | 04/11/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 10.92 | -19,023.99 |
| Paycheck | 04/11/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 4.62 | -19,028.61 |
| Paycheck | 04/11/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 2.12 | -19,030.73 |
| Paycheck | 04/11/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 14.42 | -19,045.15 |
| Paycheck | 04/11/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 8.26 | -19,053.41 |
| Paycheck | 04/11/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | 0.00 | | -19,053.41 |
| Paycheck | 04/11/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 216.00 | -19,269.41 |
| Paycheck | 04/11/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 90.91 | -19,360.32 |
| Paycheck | 04/11/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 90.91 | -19,451.23 |
| Paycheck | 04/11/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 21.26 | -19,472.49 |
| Paycheck | 04/11/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 21.26 | -19,493.75 |
| Paycheck | 04/11/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | 0.00 | | -19,493.75 |
| Paycheck | 04/11/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | 0.00 | | -19,493.75 |
| Paycheck | 04/11/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 537.66 | -20,031.41 |
| Paycheck | 04/11/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 39.66 | -20,071.07 |
| Paycheck | 04/11/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 4.62 | -20,075.69 |
| Paycheck | 04/11/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 6.47 | -20,082.16 |
| Paycheck | 04/11/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 20.00 | -20,102.16 |
| Paycheck | 04/11/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 4.35 | -20,106.51 |
| Paycheck | 04/11/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | 0.00 | | -20,106.51 |
| Paycheck | 04/11/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 81.00 | -20,187.51 |
| Paycheck | 04/11/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 62.22 | -20,249.73 |
| Paycheck | 04/11/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 62.22 | -20,311.95 |
| Paycheck | 04/11/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 19.23 | -20,331.18 |
| Paycheck | 04/11/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 19.23 | -20,350.41 |
| Paycheck | 04/11/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | 0.00 | | -20,350.41 |
| Paycheck | 04/11/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | 0.00 | | -20,350.41 |
| Paycheck | 04/11/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 308.86 | -20,699.27 |
| Paycheck | 04/11/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 124.58 | -20,823.85 |
| Paycheck | 04/11/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 17.71 | -20,841.56 |
| Paycheck | 04/11/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 48.70 | -20,890.26 |
| Paycheck | 04/11/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -20,890.26 |
| Paycheck | 04/11/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 65.00 | -20,955.26 |
| Paycheck | 04/11/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 43.44 | -20,998.70 |
| Paycheck | 04/11/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 43.44 | -21,042.14 |
| Paycheck | 04/11/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 10.16 | -21,052.30 |
| Paycheck | 04/11/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 10.16 | -21,062.46 |
| Paycheck | 04/11/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -21,062.46 |
| Paycheck | 04/11/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -21,062.46 |
| Paycheck | 04/11/2025 | ACH | Janie A Thomas | | Payroll Liabilities | AGB 6052443 | | 4.62 | -21,067.08 |
| Paycheck | 04/11/2025 | ACH | Janie A Thomas | | Payroll Liabilities | AGB 6052443 | | 6.62 | -21,073.70 |
| Paycheck | 04/11/2025 | ACH | Janie A Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -21,073.70 |
| Paycheck | 04/11/2025 | ACH | Janie A Thomas | | Payroll Liabilities | AGB 6052443 | | 40.00 | -21,113.70 |
| Paycheck | 04/11/2025 | ACH | Janie A Thomas | | Payroll Liabilities | AGB 6052443 | | 60.81 | -21,174.51 |

11:48 AM
07/30/25
Accrual Basis

Agridime LLC
**Transaction Detail by Account**
April through June 2025

Case 4:23-cv-01224-P    Document 165-1    Filed 07/30/25    Page 20 of 105    PageID 4620

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|------|------|-----|------|------|---------|-------|-------|--------|---------|
| Paycheck | 04/11/2025 | ACH | Janie A Thomas | | Payroll Liabilities | AGB 6052443 | | 80.81 | -21,235.32 |
| Paycheck | 04/11/2025 | ACH | Janie A Thomas | | Payroll Liabilities | AGB 6052443 | | 14.22 | -21,249.54 |
| Paycheck | 04/11/2025 | ACH | Janie A Thomas | | Payroll Liabilities | AGB 6052443 | | 14.22 | -21,263.76 |
| Paycheck | 04/11/2025 | ACH | Janie A Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -21,263.76 |
| Paycheck | 04/11/2025 | ACH | Janie A Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -21,263.76 |
| Paycheck | 04/11/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 4.01 | -21,267.77 |
| Paycheck | 04/11/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 21.83 | -21,289.60 |
| Paycheck | 04/11/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 389.21 | -21,678.81 |
| Paycheck | 04/11/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 14.56 | -21,693.37 |
| Paycheck | 04/11/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 17.43 | -21,710.80 |
| Paycheck | 04/11/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | 0.00 | | -21,710.80 |
| Paycheck | 04/11/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 116.00 | -21,826.80 |
| Paycheck | 04/11/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 100.27 | -21,927.07 |
| Paycheck | 04/11/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 100.27 | -22,027.34 |
| Paycheck | 04/11/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 23.45 | -22,050.79 |
| Paycheck | 04/11/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 23.45 | -22,074.24 |
| Paycheck | 04/11/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | 0.00 | | -22,074.24 |
| Paycheck | 04/11/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | 0.00 | | -22,074.24 |
| Paycheck | 04/11/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 537.66 | -22,611.90 |
| Paycheck | 04/11/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 39.66 | -22,651.56 |
| Paycheck | 04/11/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 6.47 | -22,658.03 |
| Paycheck | 04/11/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 4.62 | -22,662.65 |
| Paycheck | 04/11/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 5.18 | -22,667.83 |
| Paycheck | 04/11/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 9.05 | -22,676.88 |
| Paycheck | 04/11/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | 0.00 | | -22,676.88 |
| Paycheck | 04/11/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | 0.00 | | -22,676.88 |
| Paycheck | 04/11/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 54.98 | -22,731.86 |
| Paycheck | 04/11/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 54.98 | -22,786.84 |
| Paycheck | 04/11/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 12.86 | -22,799.70 |
| Paycheck | 04/11/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 12.86 | -22,812.56 |
| Paycheck | 04/11/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | 0.00 | | -22,812.56 |
| Paycheck | 04/11/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | 0.00 | | -22,812.56 |
| Paycheck | 04/11/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 389.21 | -23,201.77 |
| Paycheck | 04/11/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 21.83 | -23,223.60 |
| Paycheck | 04/11/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 4.01 | -23,227.61 |
| Paycheck | 04/11/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 4.62 | -23,232.23 |
| Paycheck | 04/11/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 12.73 | -23,244.96 |
| Paycheck | 04/11/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | 0.00 | | -23,244.96 |
| Paycheck | 04/11/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 168.00 | -23,412.96 |
| Paycheck | 04/11/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 101.35 | -23,514.31 |
| Paycheck | 04/11/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 101.35 | -23,615.66 |
| Paycheck | 04/11/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 23.70 | -23,639.36 |
| Paycheck | 04/11/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 23.70 | -23,663.06 |
| Paycheck | 04/11/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | 0.00 | | -23,663.06 |
| Paycheck | 04/11/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | 0.00 | | -23,663.06 |
| Paycheck | 04/11/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 150.35 | -23,813.41 |
| Paycheck | 04/11/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 10.92 | -23,824.33 |
| Paycheck | 04/11/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 4.62 | -23,828.95 |
| Paycheck | 04/11/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 7.12 | -23,836.07 |
| Paycheck | 04/11/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 2.12 | -23,838.19 |
| Paycheck | 04/11/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 6.95 | -23,845.14 |
| Paycheck | 04/11/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | 0.00 | | -23,845.14 |
| Paycheck | 04/11/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 51.00 | -23,896.14 |
| Paycheck | 04/11/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 46.81 | -23,942.95 |
| Paycheck | 04/11/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 46.81 | -23,989.76 |
| Paycheck | 04/11/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 10.95 | -24,000.71 |
| Paycheck | 04/11/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 10.95 | -24,011.66 |
| Paycheck | 04/11/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | 0.00 | | -24,011.66 |
| Paycheck | 04/11/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | 0.00 | | -24,011.66 |
| Paycheck | 04/11/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 308.86 | -24,320.52 |
| Paycheck | 04/11/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 28.75 | -24,349.27 |
| Paycheck | 04/11/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 4.62 | -24,353.89 |
| Paycheck | 04/11/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 4.09 | -24,357.98 |
| Paycheck | 04/11/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 12.02 | -24,370.00 |
| Paycheck | 04/11/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -24,370.00 |
| Paycheck | 04/11/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 370.00 | -24,740.00 |
| Paycheck | 04/11/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 149.04 | -24,889.04 |
| Paycheck | 04/11/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 149.04 | -25,038.08 |
| Paycheck | 04/11/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 34.86 | -25,072.94 |
| Paycheck | 04/11/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 34.86 | -25,107.80 |
| Paycheck | 04/11/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -25,107.80 |
| Paycheck | 04/11/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -25,107.80 |
| Paycheck | 04/11/2025 | ACH | Shaston Challana | | Payroll Liabilities | AGB 6052443 | | 308.86 | -25,416.66 |
| Paycheck | 04/11/2025 | ACH | Shaston Challana | | Payroll Liabilities | AGB 6052443 | | 28.75 | -25,445.41 |
| Paycheck | 04/11/2025 | ACH | Shaston Challana | | Payroll Liabilities | AGB 6052443 | | 4.62 | -25,450.03 |
| Paycheck | 04/11/2025 | ACH | Shaston Challana | | Payroll Liabilities | AGB 6052443 | | 2.30 | -25,452.33 |
| Paycheck | 04/11/2025 | ACH | Shaston Challana | | Payroll Liabilities | AGB 6052443 | | 4.09 | -25,456.42 |
| Paycheck | 04/11/2025 | ACH | Shaston Challana | | Payroll Liabilities | AGB 6052443 | | 9.94 | -25,466.36 |
| Paycheck | 04/11/2025 | ACH | Shaston Challana | | Payroll Liabilities | AGB 6052443 | 0.00 | | -25,466.36 |
| Paycheck | 04/11/2025 | ACH | Shaston Challana | | Payroll Liabilities | AGB 6052443 | | 134.00 | -25,600.36 |
| Paycheck | 04/11/2025 | ACH | Shaston Challana | | Payroll Liabilities | AGB 6052443 | | 83.31 | -25,683.67 |
| Paycheck | 04/11/2025 | ACH | Shaston Challana | | Payroll Liabilities | AGB 6052443 | | 83.31 | -25,766.98 |

# Agridime LLC
## Transaction Detail by Account
### April through June 2025

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 04/11/2025 | ACH | Shaxton Chaltane | | Payroll Liabilities | AGB 6052443 | | 19.48 | -25,786.46 |
| Paycheck | 04/11/2025 | ACH | Shaxton Chaltane | | Payroll Liabilities | AGB 6052443 | | 19.48 | -25,805.94 |
| Paycheck | 04/11/2025 | ACH | Shaxton Chaltane | | Payroll Liabilities | AGB 6052443 | 0.00 | | -25,805.94 |
| Paycheck | 04/11/2025 | ACH | Shaxton Chaltane | | Payroll Liabilities | AGB 6052443 | | 60.00 | -25,865.94 |
| Paycheck | 04/11/2025 | ACH | Shaxton Chaltane | | Payroll Liabilities | AGB 6052443 | 0.00 | | -25,865.94 |
| Paycheck | 04/11/2025 | ACH | Shaxton Chaltane | | Payroll Liabilities | AGB 6052443 | 0.00 | | -25,865.94 |
| Paycheck | 04/11/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 59.00 | -25,924.94 |
| Paycheck | 04/11/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 50.82 | -25,975.76 |
| Paycheck | 04/11/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 50.82 | -26,026.58 |
| Paycheck | 04/11/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 11.88 | -26,038.46 |
| Paycheck | 04/11/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 11.88 | -26,050.34 |
| Paycheck | 04/11/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | 0.00 | | -26,050.34 |
| Paycheck | 04/11/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 30.00 | -26,080.34 |
| Paycheck | 04/11/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 10.25 | -26,090.59 |
| Paycheck | 04/11/2025 | ACH | Trejton E Songory | | Payroll Liabilities | AGB 6052443 | | 148.01 | -26,238.60 |
| Paycheck | 04/11/2025 | ACH | Trejton E Songory | | Payroll Liabilities | AGB 6052443 | | 11.00 | -26,249.60 |
| Paycheck | 04/11/2025 | ACH | Trejton E Songory | | Payroll Liabilities | AGB 6052443 | | 11.28 | -26,260.88 |
| Paycheck | 04/11/2025 | ACH | Trejton E Songory | | Payroll Liabilities | AGB 6052443 | | 0.97 | -26,261.85 |
| Paycheck | 04/11/2025 | ACH | Trejton E Songory | | Payroll Liabilities | AGB 6052443 | | 1.89 | -26,263.74 |
| Paycheck | 04/11/2025 | ACH | Trejton E Songory | | Payroll Liabilities | AGB 6052443 | | 2.13 | -26,265.87 |
| Paycheck | 04/11/2025 | ACH | Trejton E Songory | | Payroll Liabilities | AGB 6052443 | 0.00 | | -26,265.87 |
| Paycheck | 04/11/2025 | ACH | Trejton E Songory | | Payroll Liabilities | AGB 6052443 | | 120.00 | -26,385.87 |
| Paycheck | 04/11/2025 | ACH | Trejton E Songory | | Payroll Liabilities | AGB 6052443 | | 79.36 | -26,465.23 |
| Paycheck | 04/11/2025 | ACH | Trejton E Songory | | Payroll Liabilities | AGB 6052443 | | 79.36 | -26,544.59 |
| Paycheck | 04/11/2025 | ACH | Trejton E Songory | | Payroll Liabilities | AGB 6052443 | | 18.56 | -26,563.15 |
| Paycheck | 04/11/2025 | ACH | Trejton E Songory | | Payroll Liabilities | AGB 6052443 | | 18.56 | -26,581.71 |
| Paycheck | 04/11/2025 | ACH | Trejton E Songory | | Payroll Liabilities | AGB 6052443 | 0.00 | | -26,581.71 |
| Paycheck | 04/11/2025 | ACH | Trejton E Songory | | Payroll Liabilities | AGB 6052443 | | 56.00 | -26,637.71 |
| Paycheck | 04/11/2025 | ACH | Zachary Williams | | Payroll Liabilities | AGB 6052443 | 0.00 | | -26,637.71 |
| Paycheck | 04/11/2025 | ACH | Zachary Williams | | Payroll Liabilities | AGB 6052443 | | 150.35 | -26,788.06 |
| Paycheck | 04/11/2025 | ACH | Zachary Williams | | Payroll Liabilities | AGB 6052443 | | 10.92 | -26,798.98 |
| Paycheck | 04/11/2025 | ACH | Zachary Williams | | Payroll Liabilities | AGB 6052443 | | 4.62 | -26,803.60 |
| Paycheck | 04/11/2025 | ACH | Zachary Williams | | Payroll Liabilities | AGB 6052443 | | 2.12 | -26,805.72 |
| Paycheck | 04/11/2025 | ACH | Zachary Williams | | Payroll Liabilities | AGB 6052443 | | 1.89 | -26,807.61 |
| Paycheck | 04/11/2025 | ACH | Zachary Williams | | Payroll Liabilities | AGB 6052443 | | 4.35 | -26,811.96 |
| Paycheck | 04/11/2025 | ACH | Zachary Williams | | Payroll Liabilities | AGB 6052443 | 0.00 | | -26,811.96 |
| Paycheck | 04/11/2025 | ACH | Zachary Williams | | Payroll Liabilities | AGB 6052443 | 0.00 | | -26,811.96 |
| Paycheck | 04/11/2025 | ACH | Zachary Williams | | Payroll Liabilities | AGB 6052443 | | 1.59 | -26,813.55 |
| Paycheck | 04/11/2025 | ACH | Zachary Williams | | Payroll Liabilities | AGB 6052443 | | 1.59 | -26,815.14 |
| Paycheck | 04/11/2025 | ACH | Zachary Williams | | Payroll Liabilities | AGB 6052443 | | 0.37 | -26,815.51 |
| Paycheck | 04/11/2025 | ACH | Zachary Williams | | Payroll Liabilities | AGB 6052443 | | 0.37 | -26,815.88 |
| Paycheck | 04/11/2025 | ACH | Zachary Williams | | Payroll Liabilities | AGB 6052443 | 0.00 | | -26,815.88 |
| Paycheck | 04/11/2025 | ACH | Zachary Williams | | Payroll Liabilities | AGB 6052443 | | 0.51 | -26,816.39 |
| Paycheck | 04/11/2025 | ACH | Zachary Williams | | Payroll Liabilities | AGB 6052443 | 0.00 | | -26,816.39 |
| Paycheck | 04/11/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 150.35 | -26,966.74 |
| Paycheck | 04/11/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 10.92 | -26,977.66 |
| Paycheck | 04/11/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 2.12 | -26,979.78 |
| Paycheck | 04/11/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 4.62 | -26,984.40 |
| Paycheck | 04/11/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 7.88 | -26,992.28 |
| Paycheck | 04/11/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -26,992.28 |
| Paycheck | 04/11/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 85.00 | -27,077.28 |
| Paycheck | 04/11/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 53.90 | -27,131.18 |
| Paycheck | 04/11/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 53.90 | -27,185.08 |
| Paycheck | 04/11/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 12.60 | -27,197.68 |
| Paycheck | 04/11/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 12.60 | -27,210.28 |
| Paycheck | 04/11/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -27,210.28 |
| Paycheck | 04/11/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -27,210.28 |
| Paycheck | 04/18/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 936.04 | -28,146.32 |
| Paycheck | 04/18/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 85.94 | -28,232.26 |
| Paycheck | 04/18/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 53.15 | -28,285.41 |
| Paycheck | 04/18/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | 0.00 | | -28,285.41 |
| Paycheck | 04/18/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | 0.00 | | -28,285.41 |
| Paycheck | 04/18/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 210.00 | -28,495.41 |
| Paycheck | 04/18/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 149.04 | -28,644.45 |
| Paycheck | 04/18/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 149.04 | -28,793.49 |
| Paycheck | 04/18/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 34.85 | -28,828.34 |
| Paycheck | 04/18/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 34.85 | -28,863.19 |
| Paycheck | 04/18/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | 0.00 | | -28,863.19 |
| Paycheck | 04/18/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 89.15 | -28,952.34 |
| Paycheck | 04/18/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | 0.00 | | -28,952.34 |
| Paycheck | 04/18/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 389.21 | -29,341.55 |
| Paycheck | 04/18/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 21.83 | -29,363.38 |
| Paycheck | 04/18/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 4.62 | -29,368.00 |
| Paycheck | 04/18/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 2.84 | -29,370.84 |
| Paycheck | 04/18/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 4.01 | -29,374.85 |
| Paycheck | 04/18/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 6.74 | -29,381.59 |
| Paycheck | 04/18/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | 0.00 | | -29,381.59 |
| Paycheck | 04/18/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 151.00 | -29,532.59 |
| Paycheck | 04/18/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 92.82 | -29,625.41 |
| Paycheck | 04/18/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 92.82 | -29,718.23 |
| Paycheck | 04/18/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 21.71 | -29,739.94 |
| Paycheck | 04/18/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 21.71 | -29,761.65 |

11:48 AM
07/30/25
Accrual Basis

Agridime LLC
Transaction Detail by Account
April through June 2025

Case 4:23-cv-01224-P    Document 165-1    Filed 07/30/25    Page 22 of 105    PageID 4622

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 04/18/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 0.00 | -29,761.65 |
| Paycheck | 04/18/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 52.40 | -29,814.05 |
| Paycheck | 04/18/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | 0.00 | | -29,814.05 |
| Paycheck | 04/18/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 150.35 | -29,964.40 |
| Paycheck | 04/18/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 10.92 | -29,975.32 |
| Paycheck | 04/18/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 4.62 | -29,979.94 |
| Paycheck | 04/18/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 3.65 | -29,983.59 |
| Paycheck | 04/18/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 2.12 | -29,985.71 |
| Paycheck | 04/18/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 10.50 | -29,996.21 |
| Paycheck | 04/18/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | 0.00 | | -29,996.21 |
| Paycheck | 04/18/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 12.60 | -30,008.81 |
| Paycheck | 04/18/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | 0.00 | | -30,008.81 |
| Paycheck | 04/18/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | 0.00 | | -30,008.81 |
| Paycheck | 04/18/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 73.00 | -30,081.81 |
| Paycheck | 04/18/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 78.14 | -30,159.95 |
| Paycheck | 04/18/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 78.14 | -30,238.09 |
| Paycheck | 04/18/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 18.28 | -30,256.37 |
| Paycheck | 04/18/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 18.28 | -30,274.65 |
| Paycheck | 04/18/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | 0.00 | | -30,274.65 |
| Paycheck | 04/18/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 53.56 | -30,328.21 |
| Paycheck | 04/18/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | 0.00 | | -30,328.21 |
| Paycheck | 04/18/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 389.21 | -30,717.42 |
| Paycheck | 04/18/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 21.83 | -30,739.25 |
| Paycheck | 04/18/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 4.01 | -30,743.26 |
| Paycheck | 04/18/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 4.62 | -30,747.88 |
| Paycheck | 04/18/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 3.43 | -30,751.31 |
| Paycheck | 04/18/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | 0.00 | | -30,751.31 |
| Paycheck | 04/18/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 22.00 | -30,773.31 |
| Paycheck | 04/18/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 31.79 | -30,805.10 |
| Paycheck | 04/18/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 31.79 | -30,836.89 |
| Paycheck | 04/18/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 7.44 | -30,844.33 |
| Paycheck | 04/18/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 7.44 | -30,851.77 |
| Paycheck | 04/18/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | 0.00 | | -30,851.77 |
| Paycheck | 04/18/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 25.38 | -30,877.15 |
| Paycheck | 04/18/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 4.36 | -30,881.51 |
| Paycheck | 04/18/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 1.82 | -30,883.33 |
| Paycheck | 04/18/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 150.35 | -31,033.68 |
| Paycheck | 04/18/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 10.95 | -31,044.63 |
| Paycheck | 04/18/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 2.12 | -31,046.75 |
| Paycheck | 04/18/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 4.62 | -31,051.37 |
| Paycheck | 04/18/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 6.61 | -31,057.98 |
| Paycheck | 04/18/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | 0.00 | | -31,057.98 |
| Paycheck | 04/18/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 55.00 | -31,112.98 |
| Paycheck | 04/18/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 48.71 | -31,161.69 |
| Paycheck | 04/18/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 48.71 | -31,210.40 |
| Paycheck | 04/18/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 11.39 | -31,221.79 |
| Paycheck | 04/18/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 11.39 | -31,233.18 |
| Paycheck | 04/18/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | 0.00 | | -31,233.18 |
| Paycheck | 04/18/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 11.79 | -31,244.97 |
| Paycheck | 04/18/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | 0.00 | | -31,244.97 |
| Paycheck | 04/18/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 7.48 | -31,252.45 |
| Paycheck | 04/18/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 150.35 | -31,402.80 |
| Paycheck | 04/18/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 10.92 | -31,413.72 |
| Paycheck | 04/18/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 2.12 | -31,415.84 |
| Paycheck | 04/18/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 7.65 | -31,423.49 |
| Paycheck | 04/18/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | 0.00 | | -31,423.49 |
| Paycheck | 04/18/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 138.00 | -31,561.49 |
| Paycheck | 04/18/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 78.63 | -31,640.12 |
| Paycheck | 04/18/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 78.63 | -31,718.75 |
| Paycheck | 04/18/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 18.39 | -31,737.14 |
| Paycheck | 04/18/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 18.39 | -31,755.53 |
| Paycheck | 04/18/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | 0.00 | | -31,755.53 |
| Paycheck | 04/18/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | 0.00 | | -31,755.53 |
| Paycheck | 04/18/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 389.21 | -32,144.74 |
| Paycheck | 04/18/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 21.83 | -32,166.57 |
| Paycheck | 04/18/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 4.01 | -32,170.58 |
| Paycheck | 04/18/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 4.62 | -32,175.20 |
| Paycheck | 04/18/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 1.82 | -32,177.02 |
| Paycheck | 04/18/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 6.95 | -32,183.97 |
| Paycheck | 04/18/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -32,183.97 |
| Paycheck | 04/18/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -32,183.97 |
| Paycheck | 04/18/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 51.00 | -32,234.97 |
| Paycheck | 04/18/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 46.39 | -32,281.36 |
| Paycheck | 04/18/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 46.39 | -32,327.75 |
| Paycheck | 04/18/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 10.85 | -32,338.60 |
| Paycheck | 04/18/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 10.85 | -32,349.45 |
| Paycheck | 04/18/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -32,349.45 |
| Paycheck | 04/18/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 3.74 | -32,353.19 |
| Paycheck | 04/18/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -32,353.19 |
| Paycheck | 04/18/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 150.35 | -32,503.54 |
| Paycheck | 04/18/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 10.92 | -32,514.46 |
| Paycheck | 04/18/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 4.62 | -32,519.08 |

11:48 AM
07/30/25
Accrual Basis

Agridime LLC
Transaction Detail by Account
April through June 2025

Case 4:23-cv-01224-P   Document 165-1   Filed 07/30/25   Page 23 of 105   PageID 4623

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 04/18/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 2.12 | -32,521.20 |
| Paycheck | 04/18/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 14.42 | -32,535.62 |
| Paycheck | 04/18/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 8.26 | -32,543.88 |
| Paycheck | 04/18/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | 0.00 | | -32,543.88 |
| Paycheck | 04/18/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 216.00 | -32,759.88 |
| Paycheck | 04/18/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 90.92 | -32,850.80 |
| Paycheck | 04/18/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 90.92 | -32,941.72 |
| Paycheck | 04/18/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 21.26 | -32,962.98 |
| Paycheck | 04/18/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 21.26 | -32,984.24 |
| Paycheck | 04/18/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | 0.00 | | -32,984.24 |
| Paycheck | 04/18/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | 0.00 | | -32,984.24 |
| Paycheck | 04/18/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 537.66 | -33,521.90 |
| Paycheck | 04/18/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 39.66 | -33,561.56 |
| Paycheck | 04/18/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 4.62 | -33,566.18 |
| Paycheck | 04/18/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 6.47 | -33,572.65 |
| Paycheck | 04/18/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 20.00 | -33,592.65 |
| Paycheck | 04/18/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 4.35 | -33,597.00 |
| Paycheck | 04/18/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | 0.00 | | -33,597.00 |
| Paycheck | 04/18/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 81.00 | -33,678.00 |
| Paycheck | 04/18/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 82.22 | -33,760.22 |
| Paycheck | 04/18/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 82.22 | -33,842.44 |
| Paycheck | 04/18/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 19.23 | -33,861.67 |
| Paycheck | 04/18/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 19.23 | -33,880.90 |
| Paycheck | 04/18/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | 0.00 | | -33,880.90 |
| Paycheck | 04/18/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | 0.00 | | -33,880.90 |
| Paycheck | 04/18/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 308.86 | -34,189.76 |
| Paycheck | 04/18/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 124.58 | -34,314.34 |
| Paycheck | 04/18/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 17.71 | -34,332.05 |
| Paycheck | 04/18/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 48.70 | -34,380.75 |
| Paycheck | 04/18/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -34,380.75 |
| Paycheck | 04/18/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 90.00 | -34,470.75 |
| Paycheck | 04/18/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 56.57 | -34,527.32 |
| Paycheck | 04/18/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 56.57 | -34,583.89 |
| Paycheck | 04/18/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 13.23 | -34,597.12 |
| Paycheck | 04/18/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 13.23 | -34,610.35 |
| Paycheck | 04/18/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -34,610.35 |
| Paycheck | 04/18/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -34,610.35 |
| Paycheck | 04/18/2025 | ACH | Janie A Thomas | | Payroll Liabilities | AGB 6052443 | | 4.62 | -34,614.97 |
| Paycheck | 04/18/2025 | ACH | Janie A Thomas | | Payroll Liabilities | AGB 6052443 | | 6.62 | -34,621.59 |
| Paycheck | 04/18/2025 | ACH | Janie A Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -34,621.59 |
| Paycheck | 04/18/2025 | ACH | Janie A Thomas | | Payroll Liabilities | AGB 6052443 | | 40.00 | -34,661.59 |
| Paycheck | 04/18/2025 | ACH | Janie A Thomas | | Payroll Liabilities | AGB 6052443 | | 60.81 | -34,722.40 |
| Paycheck | 04/18/2025 | ACH | Janie A Thomas | | Payroll Liabilities | AGB 6052443 | | 60.81 | -34,783.21 |
| Paycheck | 04/18/2025 | ACH | Janie A Thomas | | Payroll Liabilities | AGB 6052443 | | 14.22 | -34,797.43 |
| Paycheck | 04/18/2025 | ACH | Janie A Thomas | | Payroll Liabilities | AGB 6052443 | | 14.22 | -34,811.65 |
| Paycheck | 04/18/2025 | ACH | Janie A Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -34,811.65 |
| Paycheck | 04/18/2025 | ACH | Janie A Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -34,811.65 |
| Paycheck | 04/18/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 4.01 | -34,815.66 |
| Paycheck | 04/18/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 21.83 | -34,837.49 |
| Paycheck | 04/18/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 389.21 | -35,226.70 |
| Paycheck | 04/18/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 14.56 | -35,241.26 |
| Paycheck | 04/18/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 17.43 | -35,258.69 |
| Paycheck | 04/18/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | 0.00 | | -35,258.69 |
| Paycheck | 04/18/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 116.00 | -35,374.69 |
| Paycheck | 04/18/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 100.26 | -35,474.95 |
| Paycheck | 04/18/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 100.26 | -35,575.21 |
| Paycheck | 04/18/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 23.45 | -35,598.66 |
| Paycheck | 04/18/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 23.45 | -35,622.11 |
| Paycheck | 04/18/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | 0.00 | | -35,622.11 |
| Paycheck | 04/18/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | 0.00 | | -35,622.11 |
| Paycheck | 04/18/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 537.66 | -36,159.77 |
| Paycheck | 04/18/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 39.66 | -36,199.43 |
| Paycheck | 04/18/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 6.47 | -36,205.90 |
| Paycheck | 04/18/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 4.62 | -36,210.52 |
| Paycheck | 04/18/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 5.18 | -36,215.70 |
| Paycheck | 04/18/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 9.05 | -36,224.75 |
| Paycheck | 04/18/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | 0.00 | | -36,224.75 |
| Paycheck | 04/18/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | 0.00 | | -36,224.75 |
| Paycheck | 04/18/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 59.20 | -36,283.95 |
| Paycheck | 04/18/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 59.20 | -36,343.15 |
| Paycheck | 04/18/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 13.85 | -36,357.00 |
| Paycheck | 04/18/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 13.85 | -36,370.85 |
| Paycheck | 04/18/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | 0.00 | | -36,370.85 |
| Paycheck | 04/18/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | 0.00 | | -36,370.85 |
| Paycheck | 04/18/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 389.21 | -36,760.06 |
| Paycheck | 04/18/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 21.83 | -36,781.89 |
| Paycheck | 04/18/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 4.01 | -36,785.90 |
| Paycheck | 04/18/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 4.62 | -36,790.52 |
| Paycheck | 04/18/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 12.73 | -36,803.25 |
| Paycheck | 04/18/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | 0.00 | | -36,803.25 |
| Paycheck | 04/18/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 168.00 | -36,971.25 |
| Paycheck | 04/18/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 101.34 | -37,072.59 |

**Agridime LLC**
**Transaction Detail by Account**
April through June 2025

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 04/18/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 101.34 | -37,173.93 |
| Paycheck | 04/18/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 23.70 | -37,197.63 |
| Paycheck | 04/18/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 23.70 | -37,221.33 |
| Paycheck | 04/18/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | 0.00 | | -37,221.33 |
| Paycheck | 04/18/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | 0.00 | | -37,221.33 |
| Paycheck | 04/18/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 150.35 | -37,371.68 |
| Paycheck | 04/18/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 10.92 | -37,382.60 |
| Paycheck | 04/18/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 4.62 | -37,387.22 |
| Paycheck | 04/18/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 7.12 | -37,394.34 |
| Paycheck | 04/18/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 2.12 | -37,396.46 |
| Paycheck | 04/18/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 6.95 | -37,403.41 |
| Paycheck | 04/18/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | 0.00 | | -37,403.41 |
| Paycheck | 04/18/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 75.00 | -37,478.41 |
| Paycheck | 04/18/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 59.08 | -37,537.49 |
| Paycheck | 04/18/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 59.08 | -37,596.57 |
| Paycheck | 04/18/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 13.81 | -37,610.38 |
| Paycheck | 04/18/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 13.81 | -37,624.19 |
| Paycheck | 04/18/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | 0.00 | | -37,624.19 |
| Paycheck | 04/18/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | 0.00 | | -37,624.19 |
| Paycheck | 04/18/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 150.35 | -37,774.54 |
| Paycheck | 04/18/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 10.92 | -37,785.46 |
| Paycheck | 04/18/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 2.12 | -37,787.58 |
| Paycheck | 04/18/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 4.62 | -37,792.20 |
| Paycheck | 04/18/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 7.88 | -37,800.08 |
| Paycheck | 04/18/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -37,800.08 |
| Paycheck | 04/18/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 87.00 | -37,887.08 |
| Paycheck | 04/18/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 55.04 | -37,942.12 |
| Paycheck | 04/18/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 55.04 | -37,997.16 |
| Paycheck | 04/18/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 12.87 | -38,010.03 |
| Paycheck | 04/18/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 12.87 | -38,022.90 |
| Paycheck | 04/18/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -38,022.90 |
| Paycheck | 04/18/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -38,022.90 |
| Paycheck | 04/18/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 308.86 | -38,331.76 |
| Paycheck | 04/18/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 28.75 | -38,360.51 |
| Paycheck | 04/18/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 4.62 | -38,365.13 |
| Paycheck | 04/18/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 4.09 | -38,369.22 |
| Paycheck | 04/18/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 12.02 | -38,381.24 |
| Paycheck | 04/18/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -38,381.24 |
| Paycheck | 04/18/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 370.00 | -38,751.24 |
| Paycheck | 04/18/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 149.04 | -38,900.28 |
| Paycheck | 04/18/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 149.04 | -39,049.32 |
| Paycheck | 04/18/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 34.86 | -39,084.18 |
| Paycheck | 04/18/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 34.86 | -39,119.04 |
| Paycheck | 04/18/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -39,119.04 |
| Paycheck | 04/18/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -39,119.04 |
| Paycheck | 04/18/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | | 308.86 | -39,427.90 |
| Paycheck | 04/18/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | | 28.75 | -39,456.65 |
| Paycheck | 04/18/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | | 4.62 | -39,461.27 |
| Paycheck | 04/18/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | | 2.30 | -39,463.57 |
| Paycheck | 04/18/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | | 4.09 | -39,467.66 |
| Paycheck | 04/18/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | | 9.94 | -39,477.60 |
| Paycheck | 04/18/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | 0.00 | | -39,477.60 |
| Paycheck | 04/18/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | | 134.00 | -39,611.60 |
| Paycheck | 04/18/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | | 83.32 | -39,694.92 |
| Paycheck | 04/18/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | | 83.32 | -39,778.24 |
| Paycheck | 04/18/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | | 19.49 | -39,797.73 |
| Paycheck | 04/18/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | | 19.49 | -39,817.22 |
| Paycheck | 04/18/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | 0.00 | | -39,817.22 |
| Paycheck | 04/18/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | | 60.00 | -39,877.22 |
| Paycheck | 04/18/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | 0.00 | | -39,877.22 |
| Paycheck | 04/18/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | 0.00 | | -39,877.22 |
| Paycheck | 04/18/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 62.00 | -39,939.22 |
| Paycheck | 04/18/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 52.28 | -39,991.50 |
| Paycheck | 04/18/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 52.28 | -40,043.78 |
| Paycheck | 04/18/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 12.23 | -40,056.01 |
| Paycheck | 04/18/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 12.23 | -40,068.24 |
| Paycheck | 04/18/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | 0.00 | | -40,068.24 |
| Paycheck | 04/18/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 32.00 | -40,100.24 |
| Paycheck | 04/18/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 10.54 | -40,110.78 |
| Paycheck | 04/18/2025 | ACH | Trepton E Songony | | Payroll Liabilities | AGB 6052443 | | 148.01 | -40,258.79 |
| Paycheck | 04/18/2025 | ACH | Trepton E Songony | | Payroll Liabilities | AGB 6052443 | | 11.00 | -40,269.79 |
| Paycheck | 04/18/2025 | ACH | Trepton E Songony | | Payroll Liabilities | AGB 6052443 | | 11.28 | -40,281.07 |
| Paycheck | 04/18/2025 | ACH | Trepton E Songony | | Payroll Liabilities | AGB 6052443 | | 0.97 | -40,282.04 |
| Paycheck | 04/18/2025 | ACH | Trepton E Songony | | Payroll Liabilities | AGB 6052443 | | 1.89 | -40,283.93 |
| Paycheck | 04/18/2025 | ACH | Trepton E Songony | | Payroll Liabilities | AGB 6052443 | | 2.13 | -40,286.06 |
| Paycheck | 04/18/2025 | ACH | Trepton E Songony | | Payroll Liabilities | AGB 6052443 | 0.00 | | -40,286.06 |
| Paycheck | 04/18/2025 | ACH | Trepton E Songony | | Payroll Liabilities | AGB 6052443 | | 113.00 | -40,399.06 |
| Paycheck | 04/18/2025 | ACH | Trepton E Songony | | Payroll Liabilities | AGB 6052443 | | 77.16 | -40,476.22 |
| Paycheck | 04/18/2025 | ACH | Trepton E Songony | | Payroll Liabilities | AGB 6052443 | | 77.16 | -40,553.38 |
| Paycheck | 04/18/2025 | ACH | Trepton E Songony | | Payroll Liabilities | AGB 6052443 | | 18.05 | -40,571.43 |
| Paycheck | 04/18/2025 | ACH | Trepton E Songony | | Payroll Liabilities | AGB 6052443 | | 18.05 | -40,589.48 |
| Paycheck | 04/18/2025 | ACH | Trepton E Songony | | Payroll Liabilities | AGB 6052443 | 0.00 | | -40,589.48 |

11:48 AM
07/30/25
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
April through June 2025

Case 4:23-cv-01224-P    Document 165-1    Filed 07/30/25    Page 25 of 105    PageID 4625

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 04/18/2025 | ACH | Trepton E Songony | | Payroll Liabilities | AGB 6052443 | | 54.00 | -40,643.48 |
| Paycheck | 04/18/2025 | ACH | Trepton E Songony | | Payroll Liabilities | AGB 6052443 | 0.00 | | -40,643.48 |
| Paycheck | 04/18/2025 | ACH | Zachary Williams | | Payroll Liabilities | AGB 6052443 | | 150.35 | -40,793.83 |
| Paycheck | 04/18/2025 | ACH | Zachary Williams | | Payroll Liabilities | AGB 6052443 | | 10.92 | -40,804.75 |
| Paycheck | 04/18/2025 | ACH | Zachary Williams | | Payroll Liabilities | AGB 6052443 | | 4.62 | -40,809.37 |
| Paycheck | 04/18/2025 | ACH | Zachary Williams | | Payroll Liabilities | AGB 6052443 | | 2.12 | -40,811.49 |
| Paycheck | 04/18/2025 | ACH | Zachary Williams | | Payroll Liabilities | AGB 6052443 | | 1.89 | -40,813.38 |
| Paycheck | 04/18/2025 | ACH | Zachary Williams | | Payroll Liabilities | AGB 6052443 | | 4.35 | -40,817.73 |
| Paycheck | 04/18/2025 | ACH | Zachary Williams | | Payroll Liabilities | AGB 6052443 | 0.00 | | -40,817.73 |
| Paycheck | 04/18/2025 | ACH | Zachary Williams | | Payroll Liabilities | AGB 6052443 | | 40.00 | -40,857.73 |
| Paycheck | 04/18/2025 | ACH | Zachary Williams | | Payroll Liabilities | AGB 6052443 | | 30.99 | -40,888.72 |
| Paycheck | 04/18/2025 | ACH | Zachary Williams | | Payroll Liabilities | AGB 6052443 | | 40.99 | -40,939.71 |
| Paycheck | 04/18/2025 | ACH | Zachary Williams | | Payroll Liabilities | AGB 6052443 | | 9.58 | -40,949.29 |
| Paycheck | 04/18/2025 | ACH | Zachary Williams | | Payroll Liabilities | AGB 6052443 | | 9.58 | -40,958.87 |
| Paycheck | 04/18/2025 | ACH | Zachary Williams | | Payroll Liabilities | AGB 6052443 | 0.00 | | -40,958.87 |
| Paycheck | 04/18/2025 | ACH | Zachary Williams | | Payroll Liabilities | AGB 6052443 | | 13.22 | -40,972.09 |
| Paycheck | 04/18/2025 | ACH | Zachary Williams | | Payroll Liabilities | AGB 6052443 | 0.00 | | -40,972.09 |
| Liability Check | 04/22/2025 | ONLINE | Arizona Department of Revenue | Memo:AZ DEPT OF REV CCD0IRDBT XXXXXX8856 | Payroll Liabilities | AGB 6052443 | 1,453.08 | | -39,519.01 |
| Liability Check | 04/22/2025 | ACH | Illinois Department of Revenue | Memo:UNEMPL TAX IL DEPT EMPL SEC TXP5162 | Payroll Liabilities | AGB 6052443 | 89.73 | | -39,429.28 |
| l | 04/22/2025 | sÏEÏ¡ßEÏ¼H¼H¼,=LAßH¼H¼¼H'[Â·]_·ñÍ | Â·H¼H¼H½=LAßH¼H¼¼H'[Â·]_·ñÍ | ß | sÒ·¼¼H·...ï'¼° | =þÃ¼L$ÏH'|Ï&E¼Â·H¼H¼¼H'[Ã¼ ·'¼Ô·ÏH,¼Ã,=LÍ ^H¼ |  | 592.19 | -38,837.09 |
| Liability Check | 04/22/2025 | ACH | Kansas Department of Labor | Memo:KDOL TAXDRAFT 00000505928000 | Payroll Liabilities | AGB 6052443 | 578.81 | | -38,258.28 |
| Liability Check | 04/22/2025 | ACH | Kansas Department of Revenue | Memo:KSDEPTOFREVENUE TAXDRAFTS 036821 | Payroll Liabilities | AGB 6052443 | 311.00 | | -37,947.28 |
| Liability Check | 04/22/2025 | ACH | Kansas Department of Revenue | Memo:KSDEPTOFREVENUE TAXDRAFTS 036821 | Payroll Liabilities | AGB 6052443 | 486.00 | | -37,461.28 |
| Liability Check | 04/22/2025 | ACH | Kansas Department of Revenue | Memo:KSDEPTOFREVENUE TAXDRAFTS 036821 | Payroll Liabilities | AGB 6052443 | 297.00 | | -37,164.28 |
| Liability Check | 04/22/2025 | ACH | Kansas Department of Revenue | Memo:KSDEPTOFREVENUE TAXDRAFTS 036821 | Payroll Liabilities | AGB 6052443 | 251.00 | | -36,913.28 |
| Liability Check | 04/22/2025 | ACH | Kansas Department of Revenue | Memo:KSDEPTOFREVENUE TAXDRAFTS 036821 | Payroll Liabilities | AGB 6052443 | 270.00 | | -36,643.28 |
| Liability Check | 04/22/2025 | ACH | Kansas Department of Revenue | Memo:KSDEPTOFREVENUE TAXDRAFTS 036821 | Payroll Liabilities | AGB 6052443 | 284.00 | | -36,359.28 |
| Liability Check | 04/22/2025 | ACH | Kansas Department of Revenue | Memo:KSDEPTOFREVENUE TAXDRAFTS 036821 | Payroll Liabilities | AGB 6052443 | 302.00 | | -36,057.28 |
| Paycheck | 04/25/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 936.04 | -36,993.32 |
| Paycheck | 04/25/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 85.94 | -37,079.26 |
| Paycheck | 04/25/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 53.15 | -37,132.41 |
| Paycheck | 04/25/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | 0.00 | | -37,132.41 |
| Paycheck | 04/25/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | 0.00 | | -37,132.41 |
| Paycheck | 04/25/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 210.00 | -37,342.41 |
| Paycheck | 04/25/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 149.03 | -37,491.44 |
| Paycheck | 04/25/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 149.03 | -37,640.47 |
| Paycheck | 04/25/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 34.86 | -37,675.33 |
| Paycheck | 04/25/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 34.86 | -37,710.19 |
| Paycheck | 04/25/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | 0.00 | | -37,710.19 |
| Paycheck | 04/25/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 89.15 | -37,799.34 |
| Paycheck | 04/25/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | 0.00 | | -37,799.34 |
| Paycheck | 04/25/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 389.21 | -38,188.55 |
| Paycheck | 04/25/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 21.83 | -38,210.38 |
| Paycheck | 04/25/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 4.62 | -38,215.00 |
| Paycheck | 04/25/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 2.84 | -38,217.84 |
| Paycheck | 04/25/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 4.01 | -38,221.85 |
| Paycheck | 04/25/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 6.74 | -38,228.59 |
| Paycheck | 04/25/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | 0.00 | | -38,228.59 |
| Paycheck | 04/25/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 233.00 | -38,461.59 |
| Paycheck | 04/25/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 135.28 | -38,596.87 |
| Paycheck | 04/25/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 135.28 | -38,732.15 |
| Paycheck | 04/25/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 31.63 | -38,763.78 |
| Paycheck | 04/25/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 31.63 | -38,795.41 |
| Paycheck | 04/25/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | 0.00 | | -38,795.41 |
| Paycheck | 04/25/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 76.37 | -38,871.78 |
| Paycheck | 04/25/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | 0.00 | | -38,871.78 |
| Paycheck | 04/25/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 150.35 | -39,022.13 |
| Paycheck | 04/25/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 10.92 | -39,033.05 |
| Paycheck | 04/25/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 4.62 | -39,037.67 |
| Paycheck | 04/25/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 3.65 | -39,041.32 |
| Paycheck | 04/25/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 2.12 | -39,043.44 |
| Paycheck | 04/25/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 10.50 | -39,053.94 |
| Paycheck | 04/25/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | 0.00 | | -39,053.94 |
| Paycheck | 04/25/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 15.95 | -39,069.89 |
| Paycheck | 04/25/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | 0.00 | | -39,069.89 |
| Paycheck | 04/25/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | 0.00 | | -39,069.89 |
| Paycheck | 04/25/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 113.00 | -39,182.89 |
| Paycheck | 04/25/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 98.88 | -39,281.77 |
| Paycheck | 04/25/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 98.88 | -39,380.65 |
| Paycheck | 04/25/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 23.13 | -39,403.78 |
| Paycheck | 04/25/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 23.13 | -39,426.91 |
| Paycheck | 04/25/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | 0.00 | | -39,426.91 |
| Paycheck | 04/25/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 67.79 | -39,494.70 |
| Paycheck | 04/25/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | 0.00 | | -39,494.70 |
| Paycheck | 04/25/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 389.21 | -39,883.91 |
| Paycheck | 04/25/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 21.83 | -39,905.74 |
| Paycheck | 04/25/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 4.62 | -39,909.75 |
| Paycheck | 04/25/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 4.62 | -39,914.37 |
| Paycheck | 04/25/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 3.43 | -39,917.80 |
| Paycheck | 04/25/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | 0.00 | | -39,917.80 |
| Paycheck | 04/25/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 129.00 | -40,046.80 |
| Paycheck | 04/25/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 81.88 | -40,128.68 |

**Agridime LLC**
**Transaction Detail by Account**
**April through June 2025**

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 04/25/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 81.88 | -40,210.56 |
| Paycheck | 04/25/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 19.15 | -40,229.71 |
| Paycheck | 04/25/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 19.15 | -40,248.86 |
| Paycheck | 04/25/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | 0.00 | | -40,248.86 |
| Paycheck | 04/25/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 65.37 | -40,314.23 |
| Paycheck | 04/25/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 0.89 | -40,315.12 |
| Paycheck | 04/25/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 150.35 | -40,465.47 |
| Paycheck | 04/25/2025 | ACH | Dallas J Goracke | | Payroll Liabilities | AGB 6052443 | | 10.92 | -40,476.39 |
| Paycheck | 04/25/2025 | ACH | Dallas J Goracke | | Payroll Liabilities | AGB 6052443 | | 4.62 | -40,481.01 |
| Paycheck | 04/25/2025 | ACH | Dallas J Goracke | | Payroll Liabilities | AGB 6052443 | | 2.28 | -40,483.29 |
| Paycheck | 04/25/2025 | ACH | Dallas J Goracke | | Payroll Liabilities | AGB 6052443 | | 2.12 | -40,485.41 |
| Paycheck | 04/25/2025 | ACH | Dallas J Goracke | | Payroll Liabilities | AGB 6052443 | | 11.62 | -40,497.03 |
| Paycheck | 04/25/2025 | ACH | Dallas J Goracke | | Payroll Liabilities | AGB 6052443 | 0.00 | | -40,497.03 |
| Paycheck | 04/25/2025 | ACH | Dallas J Goracke | | Payroll Liabilities | AGB 6052443 | 0.00 | | -40,497.03 |
| Paycheck | 04/25/2025 | ACH | Dallas J Goracke | | Payroll Liabilities | AGB 6052443 | | 8.03 | -40,505.06 |
| Paycheck | 04/25/2025 | ACH | Dallas J Goracke | | Payroll Liabilities | AGB 6052443 | | 8.03 | -40,513.09 |
| Paycheck | 04/25/2025 | ACH | Dallas J Goracke | | Payroll Liabilities | AGB 6052443 | | 1.87 | -40,514.96 |
| Paycheck | 04/25/2025 | ACH | Dallas J Goracke | | Payroll Liabilities | AGB 6052443 | | 1.87 | -40,516.83 |
| Paycheck | 04/25/2025 | ACH | Dallas J Goracke | | Payroll Liabilities | AGB 6052443 | | 0.78 | -40,517.61 |
| Paycheck | 04/25/2025 | ACH | Dallas J Goracke | | Payroll Liabilities | AGB 6052443 | 0.00 | | -40,517.61 |
| Paycheck | 04/25/2025 | ACH | Dallas J Goracke | | Payroll Liabilities | AGB 6052443 | | 1.61 | -40,519.22 |
| Paycheck | 04/25/2025 | ACH | Dallas J Goracke | | Payroll Liabilities | AGB 6052443 | | 1.82 | -40,521.04 |
| Paycheck | 04/25/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 150.35 | -40,671.39 |
| Paycheck | 04/25/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 10.95 | -40,682.34 |
| Paycheck | 04/25/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 2.12 | -40,684.46 |
| Paycheck | 04/25/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 4.62 | -40,689.08 |
| Paycheck | 04/25/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 6.61 | -40,695.69 |
| Paycheck | 04/25/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | 0.00 | | -40,695.69 |
| Paycheck | 04/25/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 56.00 | -40,751.69 |
| Paycheck | 04/25/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 49.37 | -40,801.06 |
| Paycheck | 04/25/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 49.37 | -40,850.43 |
| Paycheck | 04/25/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 11.55 | -40,861.98 |
| Paycheck | 04/25/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 11.55 | -40,873.53 |
| Paycheck | 04/25/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | 0.00 | | -40,873.53 |
| Paycheck | 04/25/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 11.94 | -40,885.47 |
| Paycheck | 04/25/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | 0.00 | | -40,885.47 |
| Paycheck | 04/25/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 7.48 | -40,892.95 |
| Paycheck | 04/25/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 150.35 | -41,043.30 |
| Paycheck | 04/25/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 10.92 | -41,054.22 |
| Paycheck | 04/25/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 2.12 | -41,056.34 |
| Paycheck | 04/25/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 7.65 | -41,063.99 |
| Paycheck | 04/25/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | 0.00 | | -41,063.99 |
| Paycheck | 04/25/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 143.00 | -41,206.99 |
| Paycheck | 04/25/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 80.14 | -41,287.13 |
| Paycheck | 04/25/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 80.14 | -41,367.27 |
| Paycheck | 04/25/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 18.74 | -41,386.01 |
| Paycheck | 04/25/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 18.74 | -41,404.75 |
| Paycheck | 04/25/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | 0.00 | | -41,404.75 |
| Paycheck | 04/25/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | 0.00 | | -41,404.75 |
| Paycheck | 04/25/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 389.21 | -41,793.96 |
| Paycheck | 04/25/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 21.83 | -41,815.79 |
| Paycheck | 04/25/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 4.01 | -41,819.80 |
| Paycheck | 04/25/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 4.62 | -41,824.42 |
| Paycheck | 04/25/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 1.82 | -41,826.24 |
| Paycheck | 04/25/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 6.95 | -41,833.19 |
| Paycheck | 04/25/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -41,833.19 |
| Paycheck | 04/25/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -41,833.19 |
| Paycheck | 04/25/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 53.00 | -41,886.19 |
| Paycheck | 04/25/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 47.62 | -41,933.81 |
| Paycheck | 04/25/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 47.62 | -41,981.43 |
| Paycheck | 04/25/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 11.14 | -41,992.57 |
| Paycheck | 04/25/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 11.14 | -42,003.71 |
| Paycheck | 04/25/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -42,003.71 |
| Paycheck | 04/25/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 3.84 | -42,007.55 |
| Paycheck | 04/25/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -42,007.55 |
| Paycheck | 04/25/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 150.35 | -42,157.90 |
| Paycheck | 04/25/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 10.92 | -42,168.82 |
| Paycheck | 04/25/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 4.62 | -42,173.44 |
| Paycheck | 04/25/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 2.12 | -42,175.56 |
| Paycheck | 04/25/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 14.42 | -42,189.98 |
| Paycheck | 04/25/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 8.26 | -42,198.24 |
| Paycheck | 04/25/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | 0.00 | | -42,198.24 |
| Paycheck | 04/25/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 216.00 | -42,414.24 |
| Paycheck | 04/25/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 90.91 | -42,505.15 |
| Paycheck | 04/25/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 90.91 | -42,596.06 |
| Paycheck | 04/25/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 21.26 | -42,617.32 |
| Paycheck | 04/25/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 21.26 | -42,638.58 |
| Paycheck | 04/25/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | 0.00 | | -42,638.58 |
| Paycheck | 04/25/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | 0.00 | | -42,638.58 |
| Paycheck | 04/25/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 537.66 | -43,176.24 |
| Paycheck | 04/25/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 39.66 | -43,215.90 |
| Paycheck | 04/25/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 4.62 | -43,220.52 |

11:48 AM
07/30/25
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
April through June 2025

Case 4:23-cv-01224-P    Document 165-1    Filed 07/30/25    Page 27 of 105    PageID 4627

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 04/25/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 8.47 | -43,228.99 |
| Paycheck | 04/25/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 20.00 | -43,248.99 |
| Paycheck | 04/25/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 4.35 | -43,251.34 |
| Paycheck | 04/25/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | 0.00 | | -43,251.34 |
| Paycheck | 04/25/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 81.00 | -43,332.34 |
| Paycheck | 04/25/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 62.22 | -43,414.56 |
| Paycheck | 04/25/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 62.22 | -43,496.78 |
| Paycheck | 04/25/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 19.23 | -43,516.01 |
| Paycheck | 04/25/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 19.23 | -43,535.24 |
| Paycheck | 04/25/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | 0.00 | | -43,535.24 |
| Paycheck | 04/25/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | 0.00 | | -43,535.24 |
| Paycheck | 04/25/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 308.86 | -43,844.10 |
| Paycheck | 04/25/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 124.58 | -43,968.68 |
| Paycheck | 04/25/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 17.71 | -43,986.39 |
| Paycheck | 04/25/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 48.70 | -44,035.09 |
| Paycheck | 04/25/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -44,035.09 |
| Paycheck | 04/25/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 89.00 | -44,124.09 |
| Paycheck | 04/25/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 56.16 | -44,180.25 |
| Paycheck | 04/25/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 56.16 | -44,236.41 |
| Paycheck | 04/25/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 13.14 | -44,249.55 |
| Paycheck | 04/25/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 13.14 | -44,262.69 |
| Paycheck | 04/25/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -44,262.69 |
| Paycheck | 04/25/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -44,262.69 |
| Paycheck | 04/25/2025 | ACH | Jane A Thomas | | Payroll Liabilities | AGB 6052443 | | 4.62 | -44,267.31 |
| Paycheck | 04/25/2025 | ACH | Jane A Thomas | | Payroll Liabilities | AGB 6052443 | | 6.62 | -44,273.93 |
| Paycheck | 04/25/2025 | ACH | Jane A Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -44,273.93 |
| Paycheck | 04/25/2025 | ACH | Jane A Thomas | | Payroll Liabilities | AGB 6052443 | | 40.00 | -44,313.93 |
| Paycheck | 04/25/2025 | ACH | Jane A Thomas | | Payroll Liabilities | AGB 6052443 | | 60.81 | -44,374.74 |
| Paycheck | 04/25/2025 | ACH | Jane A Thomas | | Payroll Liabilities | AGB 6052443 | | 60.81 | -44,435.55 |
| Paycheck | 04/25/2025 | ACH | Jane A Thomas | | Payroll Liabilities | AGB 6052443 | | 14.22 | -44,449.77 |
| Paycheck | 04/25/2025 | ACH | Jane A Thomas | | Payroll Liabilities | AGB 6052443 | | 14.22 | -44,463.99 |
| Paycheck | 04/25/2025 | ACH | Jane A Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -44,463.99 |
| Paycheck | 04/25/2025 | ACH | Jane A Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -44,463.99 |
| Paycheck | 04/25/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 4.01 | -44,468.00 |
| Paycheck | 04/25/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 21.83 | -44,489.83 |
| Paycheck | 04/25/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 389.21 | -44,879.04 |
| Paycheck | 04/25/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 14.56 | -44,893.60 |
| Paycheck | 04/25/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 17.43 | -44,911.03 |
| Paycheck | 04/25/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | 0.00 | | -44,911.03 |
| Paycheck | 04/25/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 116.00 | -45,027.03 |
| Paycheck | 04/25/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 100.27 | -45,127.30 |
| Paycheck | 04/25/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 100.27 | -45,227.57 |
| Paycheck | 04/25/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 23.45 | -45,251.02 |
| Paycheck | 04/25/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 23.45 | -45,274.47 |
| Paycheck | 04/25/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | 0.00 | | -45,274.47 |
| Paycheck | 04/25/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | 0.00 | | -45,274.47 |
| Paycheck | 04/25/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 537.66 | -45,812.13 |
| Paycheck | 04/25/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 39.66 | -45,851.79 |
| Paycheck | 04/25/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 6.47 | -45,858.26 |
| Paycheck | 04/25/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 4.62 | -45,862.88 |
| Paycheck | 04/25/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 5.18 | -45,868.06 |
| Paycheck | 04/25/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 9.05 | -45,877.11 |
| Paycheck | 04/25/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | 0.00 | | -45,877.11 |
| Paycheck | 04/25/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | 0.00 | | -45,877.11 |
| Paycheck | 04/25/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 59.67 | -45,936.78 |
| Paycheck | 04/25/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 59.67 | -45,996.45 |
| Paycheck | 04/25/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 13.95 | -46,010.40 |
| Paycheck | 04/25/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 13.95 | -46,024.35 |
| Paycheck | 04/25/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | 0.00 | | -46,024.35 |
| Paycheck | 04/25/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | 0.00 | | -46,024.35 |
| Paycheck | 04/25/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 389.21 | -46,413.56 |
| Paycheck | 04/25/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 21.83 | -46,435.39 |
| Paycheck | 04/25/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 4.01 | -46,439.40 |
| Paycheck | 04/25/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 4.62 | -46,444.02 |
| Paycheck | 04/25/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 12.73 | -46,456.75 |
| Paycheck | 04/25/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | 0.00 | | -46,456.75 |
| Paycheck | 04/25/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 168.00 | -46,624.75 |
| Paycheck | 04/25/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 101.35 | -46,726.10 |
| Paycheck | 04/25/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 101.35 | -46,827.45 |
| Paycheck | 04/25/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 23.70 | -46,851.15 |
| Paycheck | 04/25/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 23.70 | -46,874.85 |
| Paycheck | 04/25/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | 0.00 | | -46,874.85 |
| Paycheck | 04/25/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | 0.00 | | -46,874.85 |
| Paycheck | 04/25/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 150.35 | -47,025.20 |
| Paycheck | 04/25/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 10.92 | -47,036.12 |
| Paycheck | 04/25/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 4.62 | -47,040.74 |
| Paycheck | 04/25/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 7.12 | -47,047.86 |
| Paycheck | 04/25/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 2.12 | -47,049.98 |
| Paycheck | 04/25/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 6.95 | -47,056.93 |
| Paycheck | 04/25/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | 0.00 | | -47,056.93 |
| Paycheck | 04/25/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 74.00 | -47,130.93 |
| Paycheck | 04/25/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 58.40 | -47,189.33 |

**Agridime LLC**
**Transaction Detail by Account**
April through June 2025

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|------|------|-----|------|------|---------|-------|-------|--------|---------|
| Paycheck | 04/25/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 58.40 | -47,247.73 |
| Paycheck | 04/25/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 13.66 | -47,261.39 |
| Paycheck | 04/25/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 13.66 | -47,275.05 |
| Paycheck | 04/25/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | 0.00 | | -47,275.05 |
| Paycheck | 04/25/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | 0.00 | | -47,275.05 |
| Paycheck | 04/25/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 150.35 | -47,425.40 |
| Paycheck | 04/25/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 10.92 | -47,436.32 |
| Paycheck | 04/25/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 2.12 | -47,438.44 |
| Paycheck | 04/25/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 4.62 | -47,443.06 |
| Paycheck | 04/25/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 7.88 | -47,450.94 |
| Paycheck | 04/25/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -47,450.94 |
| Paycheck | 04/25/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 87.00 | -47,537.94 |
| Paycheck | 04/25/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 55.08 | -47,593.02 |
| Paycheck | 04/25/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 55.08 | -47,648.10 |
| Paycheck | 04/25/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 12.89 | -47,660.99 |
| Paycheck | 04/25/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 12.89 | -47,673.88 |
| Paycheck | 04/25/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -47,673.88 |
| Paycheck | 04/25/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -47,673.88 |
| Paycheck | 04/25/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 308.86 | -47,982.74 |
| Paycheck | 04/25/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 28.75 | -48,011.49 |
| Paycheck | 04/25/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 4.62 | -48,016.11 |
| Paycheck | 04/25/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 4.09 | -48,020.20 |
| Paycheck | 04/25/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 12.02 | -48,032.22 |
| Paycheck | 04/25/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -48,032.22 |
| Paycheck | 04/25/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 370.00 | -48,402.22 |
| Paycheck | 04/25/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 149.04 | -48,551.26 |
| Paycheck | 04/25/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 149.04 | -48,700.30 |
| Paycheck | 04/25/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 34.85 | -48,735.15 |
| Paycheck | 04/25/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 34.85 | -48,770.00 |
| Paycheck | 04/25/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -48,770.00 |
| Paycheck | 04/25/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -48,770.00 |
| Paycheck | 04/25/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | | 308.86 | -49,078.86 |
| Paycheck | 04/25/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | | 28.75 | -49,107.61 |
| Paycheck | 04/25/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | | 4.62 | -49,112.23 |
| Paycheck | 04/25/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | | 2.30 | -49,114.53 |
| Paycheck | 04/25/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | | 4.09 | -49,118.62 |
| Paycheck | 04/25/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | | 9.94 | -49,128.56 |
| Paycheck | 04/25/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | 0.00 | | -49,128.56 |
| Paycheck | 04/25/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | | 134.00 | -49,262.56 |
| Paycheck | 04/25/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | | 83.32 | -49,345.88 |
| Paycheck | 04/25/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | | 83.32 | -49,429.20 |
| Paycheck | 04/25/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | | 19.49 | -49,448.69 |
| Paycheck | 04/25/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | | 19.49 | -49,468.18 |
| Paycheck | 04/25/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | 0.00 | | -49,468.18 |
| Paycheck | 04/25/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | | 60.00 | -49,528.18 |
| Paycheck | 04/25/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | 0.00 | | -49,528.18 |
| Paycheck | 04/25/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | 0.00 | | -49,528.18 |
| Paycheck | 04/25/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 64.00 | -49,592.18 |
| Paycheck | 04/25/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 53.55 | -49,645.73 |
| Paycheck | 04/25/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 53.55 | -49,699.28 |
| Paycheck | 04/25/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 12.52 | -49,711.80 |
| Paycheck | 04/25/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 12.52 | -49,724.32 |
| Paycheck | 04/25/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | 0.00 | | -49,724.32 |
| Paycheck | 04/25/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 33.00 | -49,757.32 |
| Paycheck | 04/25/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 10.80 | -49,768.12 |
| Paycheck | 04/25/2025 | ACH | Trejton E Songony | | Payroll Liabilities | AGB 6052443 | | 148.01 | -49,916.13 |
| Paycheck | 04/25/2025 | ACH | Trejton E Songony | | Payroll Liabilities | AGB 6052443 | | 11.00 | -49,927.13 |
| Paycheck | 04/25/2025 | ACH | Trejton E Songony | | Payroll Liabilities | AGB 6052443 | | 11.28 | -49,938.41 |
| Paycheck | 04/25/2025 | ACH | Trejton E Songony | | Payroll Liabilities | AGB 6052443 | | 0.97 | -49,939.38 |
| Paycheck | 04/25/2025 | ACH | Trejton E Songony | | Payroll Liabilities | AGB 6052443 | | 1.89 | -49,941.27 |
| Paycheck | 04/25/2025 | ACH | Trejton E Songony | | Payroll Liabilities | AGB 6052443 | | 2.13 | -49,943.40 |
| Paycheck | 04/25/2025 | ACH | Trejton E Songony | | Payroll Liabilities | AGB 6052443 | 0.00 | | -49,943.40 |
| Paycheck | 04/25/2025 | ACH | Trejton E Songony | | Payroll Liabilities | AGB 6052443 | | 130.00 | -50,073.40 |
| Paycheck | 04/25/2025 | ACH | Trejton E Songony | | Payroll Liabilities | AGB 6052443 | | 82.10 | -50,155.50 |
| Paycheck | 04/25/2025 | ACH | Trejton E Songony | | Payroll Liabilities | AGB 6052443 | | 82.10 | -50,237.60 |
| Paycheck | 04/25/2025 | ACH | Trejton E Songony | | Payroll Liabilities | AGB 6052443 | | 19.20 | -50,256.80 |
| Paycheck | 04/25/2025 | ACH | Trejton E Songony | | Payroll Liabilities | AGB 6052443 | | 19.20 | -50,276.00 |
| Paycheck | 04/25/2025 | ACH | Trejton E Songony | | Payroll Liabilities | AGB 6052443 | 0.00 | | -50,276.00 |
| Paycheck | 04/25/2025 | ACH | Trejton E Songony | | Payroll Liabilities | AGB 6052443 | | 59.00 | -50,335.00 |
| Paycheck | 04/25/2025 | ACH | Trejton E Songony | | Payroll Liabilities | AGB 6052443 | 0.00 | | -50,335.00 |
| Paycheck | 04/25/2025 | ACH | Zachary Williams | | Payroll Liabilities | AGB 6052443 | | 150.35 | -50,485.35 |
| Paycheck | 04/25/2025 | ACH | Zachary Williams | | Payroll Liabilities | AGB 6052443 | | 10.92 | -50,496.27 |
| Paycheck | 04/25/2025 | ACH | Zachary Williams | | Payroll Liabilities | AGB 6052443 | | 4.62 | -50,500.89 |
| Paycheck | 04/25/2025 | ACH | Zachary Williams | | Payroll Liabilities | AGB 6052443 | | 2.12 | -50,503.01 |
| Paycheck | 04/25/2025 | ACH | Zachary Williams | | Payroll Liabilities | AGB 6052443 | | 1.89 | -50,504.90 |
| Paycheck | 04/25/2025 | ACH | Zachary Williams | | Payroll Liabilities | AGB 6052443 | | 4.35 | -50,509.25 |
| Paycheck | 04/25/2025 | ACH | Zachary Williams | | Payroll Liabilities | AGB 6052443 | 0.00 | | -50,509.25 |
| Paycheck | 04/25/2025 | ACH | Zachary Williams | | Payroll Liabilities | AGB 6052443 | 0.00 | | -50,509.25 |
| Paycheck | 04/25/2025 | ACH | Zachary Williams | | Payroll Liabilities | AGB 6052443 | | 5.77 | -50,515.02 |
| Paycheck | 04/25/2025 | ACH | Zachary Williams | | Payroll Liabilities | AGB 6052443 | | 5.77 | -50,520.79 |
| Paycheck | 04/25/2025 | ACH | Zachary Williams | | Payroll Liabilities | AGB 6052443 | | 1.35 | -50,522.14 |
| Paycheck | 04/25/2025 | ACH | Zachary Williams | | Payroll Liabilities | AGB 6052443 | | 1.35 | -50,523.49 |

11:48 AM
07/30/25
Accrual Basis

Agridime LLC
**Transaction Detail by Account**
April through June 2025

Case 4:23-cv-01224-P     Document 165-1     Filed 07/30/25     Page 29 of 105     PageID 4629

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 04/25/2025 | ACH | Zachary Williams | | Payroll Liabilities | AGB 6052443 | | 0.00 | -50,523.49 |
| Paycheck | 04/25/2025 | ACH | Zachary Williams | | Payroll Liabilities | AGB 6052443 | | 1.86 | -50,525.35 |
| Paycheck | 04/25/2025 | ACH | Zachary Williams | | Payroll Liabilities | AGB 6052443 | | 0.00 | -50,525.35 |
| Liability Adjust | 04/30/2025 | | | | Payroll Liabilities | Payroll Expenses | 141.56 | | -50,383.79 |
| Liability Adjust | 04/30/2025 | | | | Payroll Liabilities | Payroll Expenses | 211.12 | | -50,172.67 |
| Liability Adjust | 04/30/2025 | | | | Payroll Liabilities | Payroll Expenses | 2,186.76 | | -47,985.91 |
| Liability Adjust | 04/30/2025 | | | | Payroll Liabilities | Payroll Expenses | 24,488.15 | | -23,497.76 |
| Liability Adjust | 04/30/2025 | | | | Payroll Liabilities | Payroll Expenses | 734.34 | | -22,763.42 |
| Liability Adjust | 04/30/2025 | | | | Payroll Liabilities | Payroll Expenses | 570.65 | | -22,192.77 |
| Liability Adjust | 04/30/2025 | | | | Payroll Liabilities | Payroll Expenses | 305.52 | | -21,887.25 |
| Paycheck | 05/02/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 936.04 | -22,823.29 |
| Paycheck | 05/02/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 85.94 | -22,909.23 |
| Paycheck | 05/02/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 53.15 | -22,962.38 |
| Paycheck | 05/02/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 0.00 | -22,962.38 |
| Paycheck | 05/02/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 0.00 | -22,962.38 |
| Paycheck | 05/02/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 210.00 | -23,172.38 |
| Paycheck | 05/02/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 149.04 | -23,321.42 |
| Paycheck | 05/02/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 149.04 | -23,470.46 |
| Paycheck | 05/02/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 34.86 | -23,505.32 |
| Paycheck | 05/02/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 34.86 | -23,540.18 |
| Paycheck | 05/02/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 0.00 | -23,540.18 |
| Paycheck | 05/02/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 89.15 | -23,629.33 |
| Paycheck | 05/02/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 0.00 | -23,629.33 |
| Paycheck | 05/02/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 389.21 | -24,018.54 |
| Paycheck | 05/02/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 21.83 | -24,040.37 |
| Paycheck | 05/02/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 4.62 | -24,044.99 |
| Paycheck | 05/02/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 2.84 | -24,047.83 |
| Paycheck | 05/02/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 4.01 | -24,051.84 |
| Paycheck | 05/02/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 6.74 | -24,058.58 |
| Paycheck | 05/02/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 0.00 | -24,058.58 |
| Paycheck | 05/02/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 151.00 | -24,209.58 |
| Paycheck | 05/02/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 92.82 | -24,302.40 |
| Paycheck | 05/02/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 92.82 | -24,395.22 |
| Paycheck | 05/02/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 21.71 | -24,416.93 |
| Paycheck | 05/02/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 21.71 | -24,438.64 |
| Paycheck | 05/02/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 0.00 | -24,438.64 |
| Paycheck | 05/02/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 52.40 | -24,491.04 |
| Paycheck | 05/02/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 0.00 | -24,491.04 |
| Paycheck | 05/02/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 150.35 | -24,641.39 |
| Paycheck | 05/02/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 10.92 | -24,652.31 |
| Paycheck | 05/02/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 4.62 | -24,656.93 |
| Paycheck | 05/02/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 3.65 | -24,660.58 |
| Paycheck | 05/02/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 2.12 | -24,662.70 |
| Paycheck | 05/02/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 10.50 | -24,673.20 |
| Paycheck | 05/02/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 0.00 | -24,673.20 |
| Paycheck | 05/02/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 16.52 | -24,689.72 |
| Paycheck | 05/02/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 0.00 | -24,689.72 |
| Paycheck | 05/02/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 0.00 | -24,689.72 |
| Paycheck | 05/02/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 120.00 | -24,809.72 |
| Paycheck | 05/02/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 102.44 | -24,912.16 |
| Paycheck | 05/02/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 102.44 | -25,014.60 |
| Paycheck | 05/02/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 23.95 | -25,038.55 |
| Paycheck | 05/02/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 23.95 | -25,062.50 |
| Paycheck | 05/02/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 0.00 | -25,062.50 |
| Paycheck | 05/02/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 70.22 | -25,132.72 |
| Paycheck | 05/02/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 0.00 | -25,132.72 |
| Paycheck | 05/02/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 389.21 | -25,521.93 |
| Paycheck | 05/02/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 21.83 | -25,543.76 |
| Paycheck | 05/02/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 4.01 | -25,547.77 |
| Paycheck | 05/02/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 4.62 | -25,552.39 |
| Paycheck | 05/02/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 3.43 | -25,555.82 |
| Paycheck | 05/02/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 0.00 | -25,555.82 |
| Paycheck | 05/02/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 9.00 | -25,564.82 |
| Paycheck | 05/02/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 23.66 | -25,588.48 |
| Paycheck | 05/02/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 23.66 | -25,612.14 |
| Paycheck | 05/02/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 5.53 | -25,617.67 |
| Paycheck | 05/02/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 5.53 | -25,623.20 |
| Paycheck | 05/02/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 0.00 | -25,623.20 |
| Paycheck | 05/02/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 18.89 | -25,642.09 |
| Paycheck | 05/02/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 0.00 | -25,642.09 |
| Paycheck | 05/02/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 1.82 | -25,643.91 |
| Paycheck | 05/02/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 150.35 | -25,794.26 |
| Paycheck | 05/02/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 10.95 | -25,805.21 |
| Paycheck | 05/02/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 2.12 | -25,807.33 |
| Paycheck | 05/02/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 4.62 | -25,811.95 |
| Paycheck | 05/02/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 6.61 | -25,818.56 |
| Paycheck | 05/02/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 0.00 | -25,818.56 |
| Paycheck | 05/02/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 55.00 | -25,873.56 |
| Paycheck | 05/02/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 48.71 | -25,922.27 |
| Paycheck | 05/02/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 48.71 | -25,970.98 |
| Paycheck | 05/02/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 11.39 | -25,982.37 |
| Paycheck | 05/02/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 11.39 | -25,993.76 |

11:48 AM
07/30/25
Accrual Basis

Agridime LLC
**Transaction Detail by Account**
April through June 2025

Case 4:23-cv-01224-P    Document 165-1    Filed 07/30/25    Page 30 of 105    PageID 4630

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|------|------|-----|------|------|---------|-------|-------|--------|---------|
| Paycheck | 05/02/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 0.00 | -25,993.76 |
| Paycheck | 05/02/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 11.79 | -26,005.55 |
| Paycheck | 05/02/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | 0.00 | | -26,005.55 |
| Paycheck | 05/02/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 389.21 | -26,394.76 |
| Paycheck | 05/02/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 21.83 | -26,416.59 |
| Paycheck | 05/02/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 4.01 | -26,420.60 |
| Paycheck | 05/02/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 4.62 | -26,425.22 |
| Paycheck | 05/02/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 1.82 | -26,427.04 |
| Paycheck | 05/02/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 6.95 | -26,433.99 |
| Paycheck | 05/02/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -26,433.99 |
| Paycheck | 05/02/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -26,433.99 |
| Paycheck | 05/02/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 51.00 | -26,484.99 |
| Paycheck | 05/02/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 46.39 | -26,531.38 |
| Paycheck | 05/02/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 46.39 | -26,577.77 |
| Paycheck | 05/02/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 10.85 | -26,588.62 |
| Paycheck | 05/02/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 10.85 | -26,599.47 |
| Paycheck | 05/02/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -26,599.47 |
| Paycheck | 05/02/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 3.74 | -26,603.21 |
| Paycheck | 05/02/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -26,603.21 |
| Paycheck | 05/02/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 150.35 | -26,753.56 |
| Paycheck | 05/02/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 10.92 | -26,764.48 |
| Paycheck | 05/02/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 4.62 | -26,769.10 |
| Paycheck | 05/02/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 2.12 | -26,771.22 |
| Paycheck | 05/02/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 14.42 | -26,785.64 |
| Paycheck | 05/02/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 8.26 | -26,793.90 |
| Paycheck | 05/02/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | 0.00 | | -26,793.90 |
| Paycheck | 05/02/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 216.00 | -27,009.90 |
| Paycheck | 05/02/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 90.91 | -27,100.81 |
| Paycheck | 05/02/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 90.91 | -27,191.72 |
| Paycheck | 05/02/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 21.26 | -27,212.98 |
| Paycheck | 05/02/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 21.26 | -27,234.24 |
| Paycheck | 05/02/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | 0.00 | | -27,234.24 |
| Paycheck | 05/02/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | 0.00 | | -27,234.24 |
| Paycheck | 05/02/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 537.66 | -27,771.90 |
| Paycheck | 05/02/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 39.66 | -27,811.56 |
| Paycheck | 05/02/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 4.62 | -27,816.18 |
| Paycheck | 05/02/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 6.47 | -27,822.65 |
| Paycheck | 05/02/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 20.00 | -27,842.65 |
| Paycheck | 05/02/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 4.35 | -27,847.00 |
| Paycheck | 05/02/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | 0.00 | | -27,847.00 |
| Paycheck | 05/02/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 81.00 | -27,928.00 |
| Paycheck | 05/02/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 82.22 | -28,010.22 |
| Paycheck | 05/02/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 82.22 | -28,092.44 |
| Paycheck | 05/02/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 19.23 | -28,111.67 |
| Paycheck | 05/02/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 19.23 | -28,130.90 |
| Paycheck | 05/02/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | 0.00 | | -28,130.90 |
| Paycheck | 05/02/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | 0.00 | | -28,130.90 |
| Paycheck | 05/02/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 308.86 | -28,439.76 |
| Paycheck | 05/02/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 124.58 | -28,564.34 |
| Paycheck | 05/02/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 17.71 | -28,582.05 |
| Paycheck | 05/02/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 48.70 | -28,630.75 |
| Paycheck | 05/02/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -28,630.75 |
| Paycheck | 05/02/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 78.00 | -28,708.75 |
| Paycheck | 05/02/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 50.17 | -28,758.92 |
| Paycheck | 05/02/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 50.17 | -28,809.09 |
| Paycheck | 05/02/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 11.73 | -28,820.82 |
| Paycheck | 05/02/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 11.73 | -28,832.55 |
| Paycheck | 05/02/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -28,832.55 |
| Paycheck | 05/02/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -28,832.55 |
| Paycheck | 05/02/2025 | ACH | Jane A Thomas | | Payroll Liabilities | AGB 6052443 | | 4.62 | -28,837.17 |
| Paycheck | 05/02/2025 | ACH | Jane A Thomas | | Payroll Liabilities | AGB 6052443 | | 6.62 | -28,843.79 |
| Paycheck | 05/02/2025 | ACH | Jane A Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -28,843.79 |
| Paycheck | 05/02/2025 | ACH | Jane A Thomas | | Payroll Liabilities | AGB 6052443 | | 40.00 | -28,883.79 |
| Paycheck | 05/02/2025 | ACH | Jane A Thomas | | Payroll Liabilities | AGB 6052443 | | 60.80 | -28,944.59 |
| Paycheck | 05/02/2025 | ACH | Jane A Thomas | | Payroll Liabilities | AGB 6052443 | | 60.80 | -29,005.39 |
| Paycheck | 05/02/2025 | ACH | Jane A Thomas | | Payroll Liabilities | AGB 6052443 | | 14.22 | -29,019.61 |
| Paycheck | 05/02/2025 | ACH | Jane A Thomas | | Payroll Liabilities | AGB 6052443 | | 14.22 | -29,033.83 |
| Paycheck | 05/02/2025 | ACH | Jane A Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -29,033.83 |
| Paycheck | 05/02/2025 | ACH | Jane A Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -29,033.83 |
| Paycheck | 05/02/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 4.01 | -29,037.84 |
| Paycheck | 05/02/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 21.83 | -29,059.67 |
| Paycheck | 05/02/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 389.21 | -29,448.88 |
| Paycheck | 05/02/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 14.56 | -29,463.44 |
| Paycheck | 05/02/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 17.43 | -29,480.87 |
| Paycheck | 05/02/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | 0.00 | | -29,480.87 |
| Paycheck | 05/02/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 118.00 | -29,598.87 |
| Paycheck | 05/02/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 100.26 | -29,699.13 |
| Paycheck | 05/02/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 100.26 | -29,797.39 |
| Paycheck | 05/02/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 23.45 | -29,820.84 |
| Paycheck | 05/02/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 23.45 | -29,844.29 |
| Paycheck | 05/02/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | 0.00 | | -29,844.29 |
| Paycheck | 05/02/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | 0.00 | | -29,844.29 |

**Agridime LLC**
**Transaction Detail by Account**
April through June 2025

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|------|------|-----|------|------|---------|-------|-------|--------|---------|
| Paycheck | 05/02/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 537.66 | -30,381.95 |
| Paycheck | 05/02/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 39.66 | -30,421.61 |
| Paycheck | 05/02/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 6.47 | -30,428.08 |
| Paycheck | 05/02/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 4.62 | -30,432.70 |
| Paycheck | 05/02/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 5.18 | -30,437.88 |
| Paycheck | 05/02/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 9.05 | -30,446.93 |
| Paycheck | 05/02/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | 0.00 | | -30,446.93 |
| Paycheck | 05/02/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | 0.00 | | -30,446.93 |
| Paycheck | 05/02/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 57.86 | -30,504.79 |
| Paycheck | 05/02/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 57.86 | -30,562.65 |
| Paycheck | 05/02/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 13.53 | -30,576.18 |
| Paycheck | 05/02/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 13.53 | -30,589.71 |
| Paycheck | 05/02/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | 0.00 | | -30,589.71 |
| Paycheck | 05/02/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | 0.00 | | -30,589.71 |
| Paycheck | 05/02/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 389.21 | -30,978.92 |
| Paycheck | 05/02/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 21.83 | -31,000.75 |
| Paycheck | 05/02/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 4.01 | -31,004.76 |
| Paycheck | 05/02/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 4.62 | -31,009.38 |
| Paycheck | 05/02/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 12.73 | -31,022.11 |
| Paycheck | 05/02/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | 0.00 | | -31,022.11 |
| Paycheck | 05/02/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 168.00 | -31,190.11 |
| Paycheck | 05/02/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 101.35 | -31,291.46 |
| Paycheck | 05/02/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 101.35 | -31,392.81 |
| Paycheck | 05/02/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 23.71 | -31,416.52 |
| Paycheck | 05/02/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 23.71 | -31,440.23 |
| Paycheck | 05/02/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | 0.00 | | -31,440.23 |
| Paycheck | 05/02/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | 0.00 | | -31,440.23 |
| Paycheck | 05/02/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 150.35 | -31,590.58 |
| Paycheck | 05/02/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 10.92 | -31,601.50 |
| Paycheck | 05/02/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 4.62 | -31,606.12 |
| Paycheck | 05/02/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 7.12 | -31,613.24 |
| Paycheck | 05/02/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 2.12 | -31,615.36 |
| Paycheck | 05/02/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 6.95 | -31,622.31 |
| Paycheck | 05/02/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | 0.00 | | -31,622.31 |
| Paycheck | 05/02/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 70.00 | -31,692.31 |
| Paycheck | 05/02/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 56.60 | -31,748.91 |
| Paycheck | 05/02/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 56.60 | -31,805.51 |
| Paycheck | 05/02/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 13.24 | -31,818.75 |
| Paycheck | 05/02/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 13.24 | -31,831.99 |
| Paycheck | 05/02/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | 0.00 | | -31,831.99 |
| Paycheck | 05/02/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | 0.00 | | -31,831.99 |
| Paycheck | 05/02/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 150.35 | -31,982.34 |
| Paycheck | 05/02/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 10.92 | -31,993.26 |
| Paycheck | 05/02/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 2.12 | -31,995.38 |
| Paycheck | 05/02/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 4.62 | -32,000.00 |
| Paycheck | 05/02/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 7.88 | -32,007.88 |
| Paycheck | 05/02/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -32,007.88 |
| Paycheck | 05/02/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 85.00 | -32,092.88 |
| Paycheck | 05/02/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 53.90 | -32,146.78 |
| Paycheck | 05/02/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 53.90 | -32,200.68 |
| Paycheck | 05/02/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 12.60 | -32,213.28 |
| Paycheck | 05/02/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 12.60 | -32,225.88 |
| Paycheck | 05/02/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -32,225.88 |
| Paycheck | 05/02/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -32,225.88 |
| Paycheck | 05/02/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 308.86 | -32,534.74 |
| Paycheck | 05/02/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 28.75 | -32,563.49 |
| Paycheck | 05/02/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 4.62 | -32,568.11 |
| Paycheck | 05/02/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 4.09 | -32,572.20 |
| Paycheck | 05/02/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 12.02 | -32,584.22 |
| Paycheck | 05/02/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -32,584.22 |
| Paycheck | 05/02/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 370.00 | -32,954.22 |
| Paycheck | 05/02/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 149.04 | -33,103.26 |
| Paycheck | 05/02/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 149.04 | -33,252.30 |
| Paycheck | 05/02/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 34.86 | -33,287.16 |
| Paycheck | 05/02/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 34.86 | -33,322.02 |
| Paycheck | 05/02/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -33,322.02 |
| Paycheck | 05/02/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -33,322.02 |
| Paycheck | 05/02/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | | 308.86 | -33,630.88 |
| Paycheck | 05/02/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | | 28.75 | -33,659.63 |
| Paycheck | 05/02/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | | 4.62 | -33,664.25 |
| Paycheck | 05/02/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | | 2.30 | -33,666.55 |
| Paycheck | 05/02/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | | 4.09 | -33,670.64 |
| Paycheck | 05/02/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | | 9.94 | -33,680.58 |
| Paycheck | 05/02/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | 0.00 | | -33,680.58 |
| Paycheck | 05/02/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | | 134.00 | -33,814.58 |
| Paycheck | 05/02/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | | 83.32 | -33,897.90 |
| Paycheck | 05/02/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | | 83.32 | -33,981.22 |
| Paycheck | 05/02/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | | 19.48 | -34,000.70 |
| Paycheck | 05/02/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | | 19.48 | -34,020.18 |
| Paycheck | 05/02/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | 0.00 | | -34,020.18 |
| Paycheck | 05/02/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | | 60.00 | -34,080.18 |
| Paycheck | 05/02/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | 0.00 | | -34,080.18 |

**Agridime LLC**
**Transaction Detail by Account**
April through June 2025

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 05/02/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | 0.00 | | -34,080.18 |
| Paycheck | 05/02/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 59.00 | -34,139.18 |
| Paycheck | 05/02/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 50.76 | -34,189.94 |
| Paycheck | 05/02/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 50.76 | -34,240.70 |
| Paycheck | 05/02/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 11.87 | -34,252.57 |
| Paycheck | 05/02/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 11.87 | -34,264.44 |
| Paycheck | 05/02/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | 0.00 | | -34,264.44 |
| Paycheck | 05/02/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 30.00 | -34,294.44 |
| Paycheck | 05/02/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 8.63 | -34,303.07 |
| Paycheck | 05/02/2025 | ACH | Trejton E Songory | | Payroll Liabilities | AGB 6052443 | | 148.01 | -34,451.08 |
| Paycheck | 05/02/2025 | ACH | Trejton E Songory | | Payroll Liabilities | AGB 6052443 | | 11.00 | -34,462.08 |
| Paycheck | 05/02/2025 | ACH | Trejton E Songory | | Payroll Liabilities | AGB 6052443 | | 11.28 | -34,473.36 |
| Paycheck | 05/02/2025 | ACH | Trejton E Songory | | Payroll Liabilities | AGB 6052443 | | 0.97 | -34,474.33 |
| Paycheck | 05/02/2025 | ACH | Trejton E Songory | | Payroll Liabilities | AGB 6052443 | | 1.89 | -34,476.22 |
| Paycheck | 05/02/2025 | ACH | Trejton E Songory | | Payroll Liabilities | AGB 6052443 | | 2.13 | -34,478.35 |
| Paycheck | 05/02/2025 | ACH | Trejton E Songory | | Payroll Liabilities | AGB 6052443 | 0.00 | | -34,478.35 |
| Paycheck | 05/02/2025 | ACH | Trejton E Songory | | Payroll Liabilities | AGB 6052443 | | 155.00 | -34,633.35 |
| Paycheck | 05/02/2025 | ACH | Trejton E Songory | | Payroll Liabilities | AGB 6052443 | | 89.27 | -34,722.62 |
| Paycheck | 05/02/2025 | ACH | Trejton E Songory | | Payroll Liabilities | AGB 6052443 | | 89.27 | -34,811.89 |
| Paycheck | 05/02/2025 | ACH | Trejton E Songory | | Payroll Liabilities | AGB 6052443 | | 20.87 | -34,832.76 |
| Paycheck | 05/02/2025 | ACH | Trejton E Songory | | Payroll Liabilities | AGB 6052443 | | 20.87 | -34,853.63 |
| Paycheck | 05/02/2025 | ACH | Trejton E Songory | | Payroll Liabilities | AGB 6052443 | 0.00 | | -34,853.63 |
| Paycheck | 05/02/2025 | ACH | Trejton E Songory | | Payroll Liabilities | AGB 6052443 | | 65.00 | -34,918.63 |
| Paycheck | 05/02/2025 | ACH | Trejton E Songory | | Payroll Liabilities | AGB 6052443 | 0.00 | | -34,918.63 |
| Paycheck | 05/02/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 7.48 | -34,926.11 |
| Paycheck | 05/02/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 150.35 | -35,076.46 |
| Paycheck | 05/02/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 10.92 | -35,087.38 |
| Paycheck | 05/02/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 2.12 | -35,089.50 |
| Paycheck | 05/02/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 7.65 | -35,097.15 |
| Paycheck | 05/02/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | 0.00 | | -35,097.15 |
| Paycheck | 05/02/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 132.00 | -35,229.15 |
| Paycheck | 05/02/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 77.11 | -35,306.26 |
| Paycheck | 05/02/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 77.11 | -35,383.37 |
| Paycheck | 05/02/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 18.03 | -35,401.40 |
| Paycheck | 05/02/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 18.03 | -35,419.43 |
| Paycheck | 05/02/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | 0.00 | | -35,419.43 |
| Paycheck | 05/02/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | 0.00 | | -35,419.43 |
| Liability Check | 05/06/2025 | 995036 | TX Child Support SDU | 821207654 | Payroll Liabilities | Receiver Account 6050322 | 525.00 | | -34,894.43 |
| Paycheck | 05/09/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 580.10 | -35,474.53 |
| Paycheck | 05/09/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 43.26 | -35,517.79 |
| Paycheck | 05/09/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 5.54 | -35,523.33 |
| Paycheck | 05/09/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 6.47 | -35,529.80 |
| Paycheck | 05/09/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 11.53 | -35,541.33 |
| Paycheck | 05/09/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | 0.00 | | -35,541.33 |
| Paycheck | 05/09/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 210.00 | -35,751.33 |
| Paycheck | 05/09/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 149.04 | -35,900.37 |
| Paycheck | 05/09/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 149.04 | -36,049.41 |
| Paycheck | 05/09/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 34.85 | -36,084.26 |
| Paycheck | 05/09/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 34.85 | -36,119.11 |
| Paycheck | 05/09/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | 0.00 | | -36,119.11 |
| Paycheck | 05/09/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 89.15 | -36,208.26 |
| Paycheck | 05/09/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | 0.00 | | -36,208.26 |
| Paycheck | 05/09/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 4.01 | -36,212.27 |
| Paycheck | 05/09/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 23.81 | -36,236.08 |
| Paycheck | 05/09/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 419.84 | -36,655.92 |
| Paycheck | 05/09/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 74.33 | -36,730.25 |
| Paycheck | 05/09/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 8.13 | -36,738.38 |
| Paycheck | 05/09/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 5.54 | -36,743.92 |
| Paycheck | 05/09/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 2.84 | -36,746.76 |
| Paycheck | 05/09/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | 0.00 | | -36,746.76 |
| Paycheck | 05/09/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 180.00 | -36,926.76 |
| Paycheck | 05/09/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 103.17 | -37,029.93 |
| Paycheck | 05/09/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 103.17 | -37,133.10 |
| Paycheck | 05/09/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 24.13 | -37,157.23 |
| Paycheck | 05/09/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 24.13 | -37,181.36 |
| Paycheck | 05/09/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | 0.00 | | -37,181.36 |
| Paycheck | 05/09/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 60.84 | -37,242.20 |
| Paycheck | 05/09/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | 0.00 | | -37,242.20 |
| Paycheck | 05/09/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 161.98 | -37,404.18 |
| Paycheck | 05/09/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 11.91 | -37,416.09 |
| Paycheck | 05/09/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 5.54 | -37,421.63 |
| Paycheck | 05/09/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 39.78 | -37,461.41 |
| Paycheck | 05/09/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 2.12 | -37,463.53 |
| Paycheck | 05/09/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 9.58 | -37,473.11 |
| Paycheck | 05/09/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | 0.00 | | -37,473.11 |
| Paycheck | 05/09/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 16.94 | -37,490.05 |
| Paycheck | 05/09/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | 0.00 | | -37,490.05 |
| Paycheck | 05/09/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | 0.00 | | -37,490.05 |
| Paycheck | 05/09/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 125.00 | -37,615.05 |
| Paycheck | 05/09/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 102.57 | -37,717.62 |
| Paycheck | 05/09/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 102.57 | -37,820.19 |
| Paycheck | 05/09/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 23.99 | -37,844.18 |

**Agridime LLC**
**Transaction Detail by Account**
April through June 2025

11:48 AM
07/30/25
Accrual Basis

Case 4:23-cv-01224-P    Document 165-1    Filed 07/30/25    Page 33 of 105    PageID 4633

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 05/09/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 23.99 | -37,988.17 |
| Paycheck | 05/09/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | 0.00 | | -37,988.17 |
| Paycheck | 05/09/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 72.00 | -37,940.17 |
| Paycheck | 05/09/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | 0.00 | | -37,940.17 |
| Paycheck | 05/09/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 5.54 | -37,945.71 |
| Paycheck | 05/09/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 4.01 | -37,949.72 |
| Paycheck | 05/09/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 23.81 | -37,973.53 |
| Paycheck | 05/09/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 419.84 | -38,393.37 |
| Paycheck | 05/09/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 74.33 | -38,467.70 |
| Paycheck | 05/09/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 3.43 | -38,471.13 |
| Paycheck | 05/09/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 0.96 | -38,472.09 |
| Paycheck | 05/09/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 0.96 | -38,473.05 |
| Paycheck | 05/09/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | 0.00 | | -38,473.05 |
| Paycheck | 05/09/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 95.00 | -38,568.05 |
| Paycheck | 05/09/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 64.82 | -38,632.87 |
| Paycheck | 05/09/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 64.82 | -38,697.69 |
| Paycheck | 05/09/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 15.16 | -38,712.85 |
| Paycheck | 05/09/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 15.16 | -38,728.01 |
| Paycheck | 05/09/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | 0.00 | | -38,728.01 |
| Paycheck | 05/09/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 55.43 | -38,783.44 |
| Paycheck | 05/09/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | 0.00 | | -38,783.44 |
| Paycheck | 05/09/2025 | ACH | Dallas J Goracke | | Payroll Liabilities | AGB 6052443 | | 100.35 | -38,933.79 |
| Paycheck | 05/09/2025 | ACH | Dallas J Goracke | | Payroll Liabilities | AGB 6052443 | | 10.92 | -38,944.71 |
| Paycheck | 05/09/2025 | ACH | Dallas J Goracke | | Payroll Liabilities | AGB 6052443 | | 4.62 | -38,949.33 |
| Paycheck | 05/09/2025 | ACH | Dallas J Goracke | | Payroll Liabilities | AGB 6052443 | | 2.28 | -38,951.61 |
| Paycheck | 05/09/2025 | ACH | Dallas J Goracke | | Payroll Liabilities | AGB 6052443 | | 2.12 | -38,953.73 |
| Paycheck | 05/09/2025 | ACH | Dallas J Goracke | | Payroll Liabilities | AGB 6052443 | | 11.62 | -38,965.35 |
| Paycheck | 05/09/2025 | ACH | Dallas J Goracke | | Payroll Liabilities | AGB 6052443 | 0.00 | | -38,965.35 |
| Paycheck | 05/09/2025 | ACH | Dallas J Goracke | | Payroll Liabilities | AGB 6052443 | 0.00 | | -38,965.35 |
| Paycheck | 05/09/2025 | ACH | Dallas J Goracke | | Payroll Liabilities | AGB 6052443 | | 8.10 | -38,973.45 |
| Paycheck | 05/09/2025 | ACH | Dallas J Goracke | | Payroll Liabilities | AGB 6052443 | | 8.10 | -38,981.55 |
| Paycheck | 05/09/2025 | ACH | Dallas J Goracke | | Payroll Liabilities | AGB 6052443 | | 1.90 | -38,983.45 |
| Paycheck | 05/09/2025 | ACH | Dallas J Goracke | | Payroll Liabilities | AGB 6052443 | | 1.90 | -38,985.35 |
| Paycheck | 05/09/2025 | ACH | Dallas J Goracke | | Payroll Liabilities | AGB 6052443 | | 0.79 | -38,986.14 |
| Paycheck | 05/09/2025 | ACH | Dallas J Goracke | | Payroll Liabilities | AGB 6052443 | 0.00 | | -38,986.14 |
| Paycheck | 05/09/2025 | ACH | Dallas J Goracke | | Payroll Liabilities | AGB 6052443 | | 1.64 | -38,987.78 |
| Paycheck | 05/09/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 1.82 | -38,989.60 |
| Paycheck | 05/09/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 161.98 | -39,151.58 |
| Paycheck | 05/09/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 0.96 | -39,152.54 |
| Paycheck | 05/09/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 2.12 | -39,154.66 |
| Paycheck | 05/09/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 4.62 | -39,159.28 |
| Paycheck | 05/09/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 6.81 | -39,165.89 |
| Paycheck | 05/09/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 0.96 | -39,166.85 |
| Paycheck | 05/09/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | 0.00 | | -39,166.85 |
| Paycheck | 05/09/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 61.00 | -39,227.85 |
| Paycheck | 05/09/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 51.85 | -39,279.70 |
| Paycheck | 05/09/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 51.85 | -39,331.55 |
| Paycheck | 05/09/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 12.12 | -39,343.67 |
| Paycheck | 05/09/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 12.12 | -39,355.79 |
| Paycheck | 05/09/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | 0.00 | | -39,355.79 |
| Paycheck | 05/09/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 12.54 | -39,368.33 |
| Paycheck | 05/09/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | 0.00 | | -39,368.33 |
| Paycheck | 05/09/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 7.48 | -39,375.81 |
| Paycheck | 05/09/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 161.98 | -39,537.79 |
| Paycheck | 05/09/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 11.91 | -39,549.70 |
| Paycheck | 05/09/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 2.12 | -39,551.82 |
| Paycheck | 05/09/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 6.73 | -39,558.55 |
| Paycheck | 05/09/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 39.78 | -39,598.33 |
| Paycheck | 05/09/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 5.54 | -39,603.87 |
| Paycheck | 05/09/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 0.96 | -39,604.83 |

11:48 AM
07/30/25
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
April through June 2025

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|------|------|-----|------|------|---------|-------|-------|--------|---------|

11:48 AM
07/30/25
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
April through June 2025

Case 4:23-cv-01224-P    Document 165-1    Filed 07/30/25    Page 35 of 105    PageID 4635

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|------|------|-----|------|------|---------|-------|-------|--------|---------|
| ẞ||0TŸ6x43† | 05/09/2025 | 6ÅĐ‡ | † | P‡úÅĐ†Ê | 6ÅĐ†Ê | ‡A‰ĞÞ²5µÆ½Ž…Äu-A²W0H¢CHÈ̵HĐ‡¿Ÿµ5ŒĐĐ | 0.00 | | -44,498.01 |
| †µXŸ5H¼5ĐĐĐ | 05/09/2025 | ĐXĐ | † | ?P½¿ÔÆŸ¿‡µÛ¿¿OXĐ‡¿µ¼±µÑÁ½Š™·µ‡¿ÇµÑ¼È¿µ‰Ò | P?µ¿ÔÆŸ¿¿µ¼¿OXĐ‡µ¼ÑÁ½ŠÑ™·µ‡¿ÇµÑ¼È¿µ‰‰Ò | NÁ½Š™·µ‡¿ÇµÑ¼È¿µ‰‰Ò | | 46.84 | -44,546.85 |
| $ 4‡* | 05/09/2025 | #‰µĐ† | † | Ê… ⁄ | …⁄ | ½‡µŸ0HÁÊ¢HÈ̵ĐĐĐ | | 46.84 | -44,595.69 |
| ‰úÑĐ5 | 05/09/2025 | #ÊÚ¼H¼ĐCHÈ̵VŸH¸ | VÑ¼È¿CHÈ̵V²ŸH¸ | ¸H¸ | | µ¼ÑÂ¼½¿ĐµÑ*¿µ¼‰¼ÐµV*½‡VŸ{¢ĐH‰µ¼A¼ĐĐW7 | | 11.43 | -44,607.12 |
| ‰µ¼Ñ¼H¸± @¶Ÿ¸H¼Ê5_ | 05/09/2025 | §H¼Ê5_ | Ê… | µ¼ÑÂ¼½¿Đµ… | µ¼ÑÂ¼½¿ĐµĐ… | ¸'ÀÆÀÁ¼*Ä_Ꞓ¼‰~¶Ê | | 11.43 | -44,618.55 |
| ²ÛÑÊ¿ÞÑ¼²5Š ꞵÑÆXÂVÂ¼VÂ¼VÃ5VWÕ5HŸ0 | 05/09/2025 | 5Š ꞵÑÆXÂVÂ¼VÂ¼VÃ5VWÕ5HŸ0 | Â½'½WÕÂVÂ¼VÂ¼VÃ5VWÕ5HŸ0 | WÕ5HŸ0 | U5HŸ0 | †'5 | 0.00 | | -44,618.55 |
| ½Š@H¼5ĐÊ…5 Ê | 05/09/2025 | …5 Ê | | µ¼Ÿ¼¼¿†*µ¼¼½5HÊ¼P5H¸¿µÑÑÁCÂ¼ | µ¼Ÿ¼¼¿†*µ¼¼½5HÊ¼P5H¸¿µÑÑÁCÂ¼ | H¼CÂ¼ | 0.00 | | -44,618.55 |
| H¼C¼Û¢ | 05/09/2025 | ½Û* | ¼Ê½¼ | µÊ½¼ | Ê½¼ | ¸H¼½¿¿¿¼¿Đµ¼±H¼µµL¼5¼½*5ÑC5Š™ | | 4.01 | -44,622.56 |
| K¢HÈ̵H¢Ÿ?5H¸H¼4Êµ‰ | 05/09/2025 | ?5H¸H¼4Êµ‰ | | ꞷ·¿¿H¼±ÄÛ¿²ÊVĐÒ‰5 | ꞷ·¿¿H¼±ÄÛ¿²ÊVĐÒ‰5 | 5‡'½Ê¿0ꞷĐĐꞏ | | 23.81 | -44,646.37 |
| H̼...µ¼ĐM... Ÿ5¸²H¼@Š5‰*²5¡¤ | 05/09/2025 | Ÿ5¸²H¼@Š5‰*²5¡¤ | | ½¼²H¼@ÂŠ5‰*²5¡¤ | H4_Ÿ5¸²H¼4‡µ‰ | ‡_Ÿ5¸²H¼4‡µ‰ | | 419.84 | -45,066.21 |
| ‰4Ꞓ** | 05/09/2025 | $ | | | H4_Ÿ5¸²H¼4‡µ‰ | ‡_Ÿ5¸²H¼4‡µ‰ | | 11.81 | -45,078.02 |
| < H¼P¼H¼‰µÆ‰µÑ¼±µĐ Â¼‰ỳ̧ỳ½¼̧µ 5¼µ¼H¼¼CÊ5H¼‰ | 05/09/2025 | µÑ¼±µ½Â¼‰µÆ‰µÑ¼±µĐ Â¼‰ỳ̧ỳ½¼̧µ 5¼µ¼H¼¼CÊ5H¼‰ | ‡Ÿ²½Ñ¼±µÆ¿µÑ¼±µĐ ꞏĐ5H¼ | µÑ¼±µ½Â¼‰µÆ‰µÑ¼±µĐ ꞏĐ5H¼ | H¸µH¼CµÑ¼½Ê | | 5.54 | -45,083.56 |
| ½¿ | 05/09/2025 | ỳ̧ỳ½¼̧µ½¼Đꞏỳ̧ỳ½¼̧µÑ¼±µ½ꞏ‡*ỳ½̧µỳ̧ỳ½¼̧µµ½¼Đꞏỳ̧ỳ½¼̧µÑ¼±µÊ | ꞏỳ̧ỳ½¼̧µ½¼Đꞏỳ̧ỳ½¼̧µÑ¼±µ½ꞏ‡*ỳ½̧µỳ̧ỳ½¼̧µµ½¼Đꞏỳ̧ỳ½¼̧µÑ¼±µÊ | ỳ½²VXÑ½¿ ꞏỳ̧ỳ½¼̧µ½¼Đꞏỳ̧ỳ½¼̧µÑ¼±µÊ | H¼µ¼X¼H¢ĐꞏḨµ | 0.00 | | -45,083.56 |
| ‡5 4Û¶ŸÄ¢H¼Š5H¼µ‰Š H¼µ¼L‰5Ñ¼µ‰**µ‰¼ | 05/09/2025 | H¼µ½¼ĐꞏH¼Š‡5 H¼µ¼L‰5Ñ¼µ‰**µ‰¼ | ꞏH¼µ¼L‰5Ñ¼µ‰**µ‰¼ | ‡µµ¼µÊ¼µ‰¼ | ‡µµ¼µÊ¼µ‰¼ | 45,½µ$ H¼µ¼L‰5Ñ¼µ‰**µÒ‡ | | 108.00 | -45,191.56 |
| ¿¿5 CÖ¸H | 05/09/2025 | | | H¢ÑŠ¿¿ | Û̧5_½¿~µ¼X¢µÑ¼µ*½µ¼5 †Ê½¼ꞏÑ¼µ¼C¼µ‰½‡ÑVÑVÃ' µ5_¼±~µ¼X¢µÑ¼µ*µ5ÑÑ¼µ¼CꞏÑꞓ‡ÑVꞏÃ' †½¼µÑ¼µ*µ¼Cꞏµ‡µ‰½¿5µWVÑ¼µ¼ꞏ µ5½*~µ¼C¼µ‰µÊ½¼ꞏÑꞏ5µ¼µ¼CꞏꞏÑ¼½Ñ¼µ¼ꞏ5 | µ‰_H¿µ½¼µ¼C¿µ‰½‡ÑVꞏꞏÑ‰ꞏꞏꞏÃ' ꞏꞏꞏꞏ | 101.34 | | -45,292.90 |
| ꞏꞏꞏ_ĐĐĐĐH¢H¼¼VVꞏH¼²Ÿ¼‡ CÑ¼ꞏH¼½~µ½5~µ¼Ã¼Ð²¼ꞏ½Æꞏ | 05/09/2025 | ĐĐĐĐH¢H¼¼VVꞏH¼²Ÿ¼‡ CÑ¼ꞏH¼½~µ½5~µ¼Ã¼Ð²¼ꞏ½Æꞏ | 5ÑW½V¼VVꞏH¼²Ÿ¼‡ CÑ¼ꞏH¼½~µ½5~µ¼Ã¼Ð²¼ꞏ½Æꞏ | CÑ¼ꞏH¼½~µ½5~µ¼Ã¼Ð²¼ꞏ½Æꞏ | CÑ¼ꞏH¼½~µ½5~µ¼Ã¼Ð²¼ꞏ½Æꞏ | ꞏµÂ*½Ê¢¼CÊ…Êꞏ¿µ Û…Ûꞏ‡µ0µ…ꞏꞏꞏꞏH*µAꞏꞏꞏ±ŠH¼H¼Ê_µĐĐꞏ¢H¼ꞏH¼ | 101.34 | | -45,454.24 |
| ꞏ½C¼ꞏꞏHꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏ | 05/09/2025 | ꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏ'5K | ꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏ'5K | ꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏ'5K | ꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏ'5K | ꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏ | | 23.70 | -45,477.94 |
| Ÿ¼‡Û½…Ê‡…ꞏꞏꞏꞏ | 05/09/2025 | Ê…ꞏꞏꞏꞏ | ꞏ… | ꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏ | ꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏ | µ¼½ꞏ…Ê¿ꞏꞏ…_ꞏꞏꞏÛꞏꞏH¼Đꞏꞏ*¢²Hꞏꞏꞏꞏµ½¼V*Â_†A_*A*A_ꞏꞏ | | 23.70 | -45,501.64 |
| †¼ÄꞏH¢¼Ê¼µVꞏ | 05/09/2025 | ꞏ½ | | ꞏꞏ'Û | ꞏꞏꞏꞏꞏꞏ… | ꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏ | 0.00 | | -45,501.64 |
| †'5K | 05/09/2025 | ꞏꞏ$ | | ꞏꞏꞏꞏꞏ'Û | ꞏꞏ'Û | ꞏ½ĐĐ | 0.00 | | -45,501.64 |
| ꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏ | 05/09/2025 | ꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏ | ꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏ | ꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏ | ꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏ | ꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏ | | 5.54 | -45,507.18 |
| ꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏ | 05/09/2025 | ꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏ | ꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏ | ꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏ | ꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏ | ꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏ | | 1.82 | -45,509.00 |
| ÖH¸_ꞏ | 05/09/2025 | ꞏꞏŠ ꞏꞏꞏꞏꞏꞏ | Hꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏ | Hꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏ | ꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏ | ꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏ | | 1.90 | -45,510.90 |
| W¢H¼½¼µÆꞏHꞏH¼µ¼Š¼ꞏ~C¼µÂ¼µÆꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏ | 05/09/2025 | ꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏ | ꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏ | ꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏ | ꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏ | H¼ꞏꞏꞏꞏꞏꞏ | | 11.91 | -45,523.03 |
| W¼HÊ | 05/09/2025 | ꞏꞏꞏÛ* | | ꞏ | | Ð‡ꞏꞏ5 | ꞏ5µꞏĐꞏꞏ'5 CꞏꞏĐµ$PꞏĐꞏ5ꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏꞏ..ÂL' | | 161.88 | -45,685.01 |
| Paycheck | 05/09/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 39.78 | -45,724.79 |
| Paycheck | 05/09/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 6.03 | -45,730.82 |
| Paycheck | 05/09/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | 0.00 | | -45,730.82 |
| Paycheck | 05/09/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 78.00 | -45,808.82 |
| Paycheck | 05/09/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 56.94 | -45,865.76 |
| Paycheck | 05/09/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 56.94 | -45,920.70 |
| Paycheck | 05/09/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 13.32 | -45,934.02 |
| Paycheck | 05/09/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 13.32 | -45,947.34 |
| Paycheck | 05/09/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | 0.00 | | -45,947.34 |
| Paycheck | 05/09/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -45,947.34 |
| Paycheck | 05/09/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 2.12 | -45,949.46 |
| Paycheck | 05/09/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 5.54 | -45,955.00 |
| Paycheck | 05/09/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 11.91 | -45,966.91 |
| Paycheck | 05/09/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 161.98 | -46,128.89 |
| Paycheck | 05/09/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 39.78 | -46,168.67 |
| Paycheck | 05/09/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 6.96 | -46,175.63 |
| Paycheck | 05/09/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -46,175.63 |
| Paycheck | 05/09/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 86.00 | -46,261.63 |
| Paycheck | 05/09/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 52.10 | -46,313.73 |
| Paycheck | 05/09/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 52.10 | -46,365.83 |
| Paycheck | 05/09/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 12.18 | -46,378.01 |
| Paycheck | 05/09/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 12.18 | -46,390.19 |
| Paycheck | 05/09/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -46,390.19 |
| Paycheck | 05/09/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -46,390.19 |
| Paycheck | 05/09/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 4.09 | -46,394.28 |
| Paycheck | 05/09/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 31.36 | -46,425.64 |
| Paycheck | 05/09/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 424.99 | -46,850.63 |
| Paycheck | 05/09/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 11.10 | -46,861.73 |
| Paycheck | 05/09/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 22.45 | -46,884.18 |
| Paycheck | 05/09/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -46,884.18 |
| Paycheck | 05/09/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 370.00 | -47,254.18 |
| Paycheck | 05/09/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 149.03 | -47,403.21 |
| Paycheck | 05/09/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 149.03 | -47,552.24 |
| Paycheck | 05/09/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 34.85 | -47,587.09 |
| Paycheck | 05/09/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 34.85 | -47,621.94 |
| Paycheck | 05/09/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -47,621.94 |
| Paycheck | 05/09/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -47,621.94 |
| Paycheck | 05/09/2025 | ACH | Shaston Chafane | | Payroll Liabilities | AGB 6052443 | | 333.09 | -47,955.03 |
| Paycheck | 05/09/2025 | ACH | Shaston Chafane | | Payroll Liabilities | AGB 6052443 | | 31.36 | -47,986.39 |
| Paycheck | 05/09/2025 | ACH | Shaston Chafane | | Payroll Liabilities | AGB 6052443 | | 5.54 | -47,991.93 |
| Paycheck | 05/09/2025 | ACH | Shaston Chafane | | Payroll Liabilities | AGB 6052443 | | 2.69 | -47,994.62 |
| Paycheck | 05/09/2025 | ACH | Shaston Chafane | | Payroll Liabilities | AGB 6052443 | | 4.09 | -47,998.71 |
| Paycheck | 05/09/2025 | ACH | Shaston Chafane | | Payroll Liabilities | AGB 6052443 | | 9.02 | -48,007.73 |
| Paycheck | 05/09/2025 | ACH | Shaston Chafane | | Payroll Liabilities | AGB 6052443 | | 91.90 | -48,099.63 |
| Paycheck | 05/09/2025 | ACH | Shaston Chafane | | Payroll Liabilities | AGB 6052443 | 0.00 | | -48,099.63 |
| Paycheck | 05/09/2025 | ACH | Shaston Chafane | | Payroll Liabilities | AGB 6052443 | | 134.00 | -48,233.63 |
| Paycheck | 05/09/2025 | ACH | Shaston Chafane | | Payroll Liabilities | AGB 6052443 | | 77.60 | -48,311.23 |
| Paycheck | 05/09/2025 | ACH | Shaston Chafane | | Payroll Liabilities | AGB 6052443 | | 77.60 | -48,388.83 |
| Paycheck | 05/09/2025 | ACH | Shaston Chafane | | Payroll Liabilities | AGB 6052443 | | 18.15 | -48,406.98 |
| Paycheck | 05/09/2025 | ACH | Shaston Chafane | | Payroll Liabilities | AGB 6052443 | | 18.15 | -48,425.13 |
| Paycheck | 05/09/2025 | ACH | Shaston Chafane | | Payroll Liabilities | AGB 6052443 | 0.00 | | -48,425.13 |
| Paycheck | 05/09/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 80.00 | -48,485.13 |
| Paycheck | 05/09/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 5.54 | -48,490.67 |
| Paycheck | 05/09/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | 0.00 | | -48,490.67 |
| Paycheck | 05/09/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 4.88 | -48,495.55 |
| Paycheck | 05/09/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 62.00 | -48,557.55 |

# Agridime LLC
## Transaction Detail by Account
April through June 2025

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 05/09/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 52.08 | -48,609.63 |
| Paycheck | 05/09/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 52.08 | -48,661.71 |
| Paycheck | 05/09/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 12.18 | -48,673.89 |
| Paycheck | 05/09/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 12.18 | -48,686.07 |
| Paycheck | 05/09/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | 0.00 | | -48,686.07 |
| Paycheck | 05/09/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 31.00 | -48,717.07 |
| Paycheck | 05/09/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | 0.00 | | -48,717.07 |
| Paycheck | 05/09/2025 | ACH | Trepton E Songony | | Payroll Liabilities | AGB 6052443 | | 2.28 | -48,719.35 |
| Paycheck | 05/09/2025 | ACH | Trepton E Songony | | Payroll Liabilities | AGB 6052443 | | 5.54 | -48,724.89 |
| Paycheck | 05/09/2025 | ACH | Trepton E Songony | | Payroll Liabilities | AGB 6052443 | | 2.12 | -48,727.01 |
| Paycheck | 05/09/2025 | ACH | Trepton E Songony | | Payroll Liabilities | AGB 6052443 | | 11.91 | -48,738.92 |
| Paycheck | 05/09/2025 | ACH | Trepton E Songony | | Payroll Liabilities | AGB 6052443 | | 161.98 | -48,900.90 |
| Paycheck | 05/09/2025 | ACH | Trepton E Songony | | Payroll Liabilities | AGB 6052443 | | 39.78 | -48,940.68 |
| Paycheck | 05/09/2025 | ACH | Trepton E Songony | | Payroll Liabilities | AGB 6052443 | | 6.03 | -48,946.71 |
| Paycheck | 05/09/2025 | ACH | Trepton E Songony | | Payroll Liabilities | AGB 6052443 | 0.00 | | -48,946.71 |
| Paycheck | 05/09/2025 | ACH | Trepton E Songony | | Payroll Liabilities | AGB 6052443 | | 116.00 | -49,062.71 |
| Paycheck | 05/09/2025 | ACH | Trepton E Songony | | Payroll Liabilities | AGB 6052443 | | 75.68 | -49,138.39 |
| Paycheck | 05/09/2025 | ACH | Trepton E Songony | | Payroll Liabilities | AGB 6052443 | | 75.68 | -49,214.07 |
| | 05/09/2025 | E1ÀëL‹D$0‹T$8‹D$<HL$0HÇ F HH0H‰òè _øH‹ H…Àt | L‹D$0‹T$8‹D$<HL$0HÇ HH0H‰òè _øH‹ H…Àt | 0HÇ Àt | HÇ t | A | | 17.70 | -49,231.77 |
| (Ø < | 05/09/2025 | ƒx | ƒx | ƒx | ƒx | \|$`A¸ | | 17.70 | -49,249.47 |
| VVWSHi¨ | 05/09/2025 | | ÎH‹ ò…¯H1àH‰„$ | | H‹ H‹y H‹X HƒÇøH‹‹ | | 0.00 | | -49,249.47 |
| | 05/09/2025 | | ¬$ | \$pD )T$`D )L$PD )D$@ )\|$0 )t$ H‰ÖI‰ÉD ·  #láfl | $pD )T$`D )L$PD )D$@ )\|$0 )t$ H‰ÖI‰ÉD ·  #láfE | )\|$0 )t$ H‰ÖI‰ÉD ·  #láfE…À ,˜ | | 55.00 | -49,304.47 |
| òè™<*ü‰w♠H‹ ‰ö1ÒI‰ðè‡n;úH‹Œ$ˆ | 05/09/2025 | H‹ ‰ö1ÒI‰ðè‡n;úH‹Œ$ˆ | ö1ÒI‰ðè‡n;úH‹Œ$ˆ | | H‹ H‹ H‹@ I‰ðÿ ,Í= ¹ | | 0.00 | | -49,304.47 |
| Liability Check | 05/13/2025 | ACH | Texas TWC | Unemployment 1st Quarter 2025 | Payroll Liabilities | AGB 6052443 | 3,105.15 | | -46,199.32 |
| 1àH‰D$0…ÒuPH‹>‹V♠HÇ | 05/13/2025 | ♠HÇ | | ‹L$0H1áèE£?úH‰ñH‰úHƒÄ8_^éÔ -ùH¸ªªªªªªªªH\|$ | ‰G HÇ | è{ | 713.20 | | -45,486.12 |
| Liability Check | 05/13/2025 | ACH | AZ Dept. of Economic Security | Memo:STATE OF AZ UIT SWEB PYMNT 993072607 | Payroll Liabilities | AGB 6052443 | 1,728.00 | | -43,758.12 |
| ÐH ÒH#ÅvˊÎt#LD$(I‰ H ÓDÎÿI‰@ H‹ H‹@ H‰ñÿ | 05/16/2025 | ˊÎt#LD$(I‰ H ÓDÎÿI‰@ H‹ H‹@ H‰ñÿÇÂ= H‹_ H | LD$(I‰ H ÓDÎÿI‰@ H‹ H‹@ H‰ñÿÇÂ= H‹_ HƒÇ | DÎÿI‰@ H‹ H‹@ H‰ñÿÇÂ= H‹_ HƒÇ H…ÛtOH‹ H‹ | ÎÿI‰@ H‹ H‹@ H‰ñÿÇÂ= H‹_ HƒÇ H…ÛtOH‹ H‹ | = H‹_ HƒÇ H…ÛtOH‹ H‹@8H‰ñH‰úÿÇÂ= LD$(I‰ H €  | | 580.10 | -44,338.22 |
| \|$@AÇ | 05/16/2025 | | ¶ø—I‰G HúV | úV | V | Èè›âlúl‹OH…Ét‹Aˆ u ƒø t Pÿö±luòèlèTÕõùH xø—H‰„$° | | 43.26 | -44,381.48 |
| L‰âèÇ%øùÆD$wªL\|$@A )w A )w A )7L‰ùH‰úèT | 05/16/2025 | D$wªL\|$@A )w A )w A )7L‰ùH‰úèTtyùlƒ<$ | L\|$@A )w A )w A )7L‰ùH‰úèTtyùlƒ<$ | )w A )7L‰ùH‰úèTtyùlƒ<$ | w A )7L‰ùH‰úèTtyùlƒ<$ | $ | | 5.54 | -44,387.02 |
| ñèùH‹H H‰úè Y©ùH‹T$ H‰ H‰ñèïèù‹D$(‰F H‹L | 05/16/2025 | úè Y©ùH‹T$ H‰ H‰ñèïèù‹D$(‰F H‹L$0H1áèì;úH | ©ùH‹T$ H‰ H‰ñèïèù‹D$(‰F H‹L$0H1áèì;úHƒÄ8_ | ñèïèù‹D$(‰F H‹L$0H1áèì;úHƒÄ8_^ÃÌÌÌVWHƒì(ú | ëïèù‹D$(‰F H‹L$0H1áèì;úHƒÄ8_^ÃÌÌÌVWHƒì(ú | è\ì;úHƒÄ8_^ÃÌÌÌVWHƒì(ú | | 6.47 | -44,393.49 |
| ©ùH‹L$XH‹P H‰ HÇA | 05/16/2025 | P H‰ HÇA | HÇA | HÿH ëH‹ èçëÌÿH‹>HÇ | HÿH ëH‹ èçëÌÿH‹>HÇ | | | 11.53 | -44,405.02 |
| ‰D$8Hƒ9 | 05/16/2025 | i1ÛH‹L$8H1áè¶ú;úH‰Ø (t$@ (\|$PD (D$`D (L$pD (' | ‹L$8H1áè¶ú;úH‰Ø (t$@ (\|$PD (D$`D (L$pD ("$€ | H‰Ø (t$@ (\|$PD (D$`D (L$pD ("$€ | ‰Ø (t$@ (\|$PD (D$`D (L$pD ("$€ | (L$pD ("$€ | 0.00 | | -44,405.02 |
| èùénþÿÿHL$pH‹ HÇ | 05/16/2025 | HL$pH‹ HÇ | pH‹ HÇ | ‰ ‹A ‰F 1À‰A ‹Q♠‰V♠‰A♠1Òèé♠èùé*ÿÿÿHL$p | ‹A ‰F 1À‰A ‹Q♠‰V♠‰A♠1Òèé♠èùé*ÿÿÿHL$pHT | 1Òèé èùé*ÿÿÿHL$pHT$(è | | 210.00 | -44,615.02 |
| (¼$° | 05/16/2025 | ÄÈ | | r#úýè-C^öëƒ ÌÌÌÌÌÌÌÌAWAVVWSHƒìpH‰ÖH‰ÏH‹ €G | #úýè-C^öëƒ ÌÌÌÌÌÌÌÌAWAVVWSHƒìpH‰ÖH‰ÏH‹ €G° | ÌAWAVVWSHƒìpH‰ÖH‰ÏH‹ €G°H1àH‰D$hHc H‹ õJµ H ÉH!ÁHcQ | | 149.04 | -44,764.06 |
| H‹L$8L‹L‹D$@H‰D$ Lt$HH‰ñL‰òèmò0öA€> | 05/16/2025 | ‹D$@H‰D$ Lt$HH‰ñL‰òèmò0öA€> | H‰D$ Lt$HH‰ñL‰òèmò0öA€> | ñL‰òèmò0öA€> | L‰òèmò0öA€> | C MÀL#làN´ Lt$HL‰ñH‰úè%ŸøI‹ H…À ,‡ | | 149.04 | -44,913.10 |
| c©ù,Àt H‰ñ‰úHƒÄ [_^é | 05/16/2025 | ñ‰úHƒÄ [_^é | ƒÄ [_^é | ÌVWHƒì8H‰ÎH‹ ÈI°H1àH‰D$0…ÒuPH‹>‹V♠H | ÌVWHƒì8H‰ÎH‹ ÈI°H1àH‰D$0…ÒuPH‹>‹V♠HÇ | H1àH‰D$0…ÒuPH‹>‹V♠HÇ | | 34.86 | -44,947.96 |
| D )´$ | 05/16/2025 | D )¬$ | $ | | | )D$@ )\|$0 )t$ I‰ÉD ·½¥I fE…Àtoº | | 34.86 | -44,982.82 |
| | 05/16/2025 | | ¬$ | | | D )D$@ )\|$0 )t$ L‰ÏH‰Ö (läË; | 0.00 | | -44,982.82 |
| ÉÌÌÌÌÌÌÌÌÌÌÌÌAWAVATVWSHiè | 05/16/2025 | ÌÌÌÌÌAWAVATVWSHiè | ÌÌAWAVATVWSHiè | ìè | ìè | ‰×I‰ÎH‹ 3¯H1àH‰„$È | | 89.15 | -45,071.97 |
| c H‹ õJµ H ÉH!ÁHcQ H ÒH…Â „ | 05/16/2025 | H ÉH!ÁHcQ H ÒH…Â „ | H!ÁHcQ H ÒH…Â „ | Â „ | „ | ÀLD$0A ) | 0.00 | | -45,071.97 |
| | 05/16/2025 | ©ùH‰ÆH‰Áè9y | ÆH‰Áè9y | (\|$0D (D$@D (L$PD (T$`D (\$pD (¤$€ | (\|$0D (D$@D (L$PD (T$`D (\$pD (¤$€ | $`D (\$pD (¤$€ | | 4.01 | -45,075.98 |
| ÕI‰ÊD · 5ÜÁ fE…Àtsº | 05/16/2025 | ÜÁ fE…Àtsº | E…Àtsº | ‹ H‰ÁèBQWùfƒOü H‰øl(t$ (\|$0D (D$@D (L$PD | H‰ÁèBQWùfƒOü H‰øl(t$ (\|$0D (D$@D (L$PD ( | $ (\|$0D (D$@D (L$PD (T$`D (\$pD (¤$€ | | 23.81 | -45,099.79 |
| | 05/16/2025 | | (¼$° | H ´‡LöL ½ŽøùèxM^öA‰ÀéoÿÿÿVHIÀ | H ´‡LöL ½ŽøùèxM^öA‰ÀéoÿÿÿVHIÀ | ‰ÀéoÿÿÿVHIÀ | | 419.84 | -45,519.63 |
| 1áè8Ä:úHƒÄ8_^ÃAVVWSHƒìXL‰ÆH‰×H‰ËH‹ ¯ | 05/16/2025 | ƒÄ8_^ÃAVVWSHƒìXL‰ÆH‰×H‰ËH‹ ¯H1àH‰D | ^ÃAVVWSHƒìXL‰ÆH‰×H‰ËH‹ ¯H1àH‰D$PèŠ | ¯H1àH‰D$PèŠGsþ„Àu 1öH‹L$PH1áè÷Â:ú‰ðHƒÄ | ¯H1àH‰D$PèŠGsþ„Àu 1öH‹L$PH1áè÷Â:ú‰ðHƒÄ | 1öH‹L$PH1áè÷Â:ú‰ðHƒÄX[_^A^ÃL‹wH¸ªªªªªªªªHT$@H‰ L‰ñè+yù | | 74.33 | -45,593.96 |
| ° | 05/16/2025 | v~IF ƒÆ H‹Œ$€ | F ƒÆ H‹Œ$€ | $ˆ | ˆ | ‰D$ H‰ùl‰ðè 0ðøHL$@èŽ.yùHŒ$ | | 8.13 | -45,602.09 |
| è | 05/16/2025 | 8 | EøëÉÌÌÌÌÌÌÌÌÌÌÌÌAWAVATVWSHiè | ATVWSHiè | TVWSHiè | ‰ËL‰ÆH‰×I‰ÎH‹ ÿ ¯H1àH‰„$È | | 5.54 | -45,607.63 |
| D )´$ | 05/16/2025 | D )¬$ | $ | )T$`D )L$PD )D$@ )\|$0 )t$ I‰ÉD ·Í¤Î fE…Àtoº0 | T$`D )L$PD )D$@ )\|$0 )t$ I‰ÉD ·Í¤Î fE…Àtoº0 | )t$ I‰ÉD ·Í¤Î fE…Àtoº0 | | 2.84 | -45,610.47 |
| ‰øH… | 05/16/2025 | | øH‰Ú è©ù„Àt+HÁë ‰^ HƒÄ [_^ÃH‰ñ‰úèL | Ä [_^ÃH‰ñ‰úèL | [_^ÃH‰ñ‰úèL | ñHƒÄ [_^éªðèùèÕòèùH‹H è♠c©ù,Àt H‰ñ‰úHƒÄ [_ | 0.00 | | -45,610.47 |
| ‰ùH‰òèEk@úH‹L$0H1áèˆ®:úHƒÄ8_^ÃVWHIÈ | 05/16/2025 | úH‹L$0H1áèˆ®:úHƒÄ8_^ÃVWHIÈ | $0H1áèˆ®:úHƒÄ8_^ÃVWHIÈ | ìÈ | È | | | 151.00 | -45,761.47 |
| | 05/16/2025 | ©ùH‰ÆH‰Áè w | ÆH‰Áè w | (\|$0D (D$@D (L$PD (T$`D (\$pD (¤$€ | (\|$0D (D$@D (L$PD (T$`D (\$pD (¤$€ | $`D (\$pD (¤$€ | | 88.21 | -45,849.68 |
| ‰ÈHFeX | 05/16/2025 | H‰ Ç@ | @ | ƒiPL‰ÆH‰×H‹ „¯H1àH‰D$Hó ZQ H‹R H\$0H‰ | iPL‰ÆH‰×H‹ „¯H1àH‰D$Hó ZQ H‹R H\$0H‰Ù | D$Hó ZQ H‹R H\$0H‰ÙèŽ]yùH‹ H…Û „† | | 88.21 | -45,937.89 |
| :ú (´$Ð Ëƒ— LÒƒ— Ld$xL‰âèw»÷ùÆD$wªL\|$@A )w A )w A )7L‰ùH‰úè yùlƒ<$ | 05/16/2025 05/16/2025 | — Ld$xL‰âèw»÷ùÆD$wªL\|$@A )w A )w A )7L‰ùH‰úè yùlƒ<$ | è d$xL‰âèw»÷ùÆD$wªL\|$@A )w A )w A )7L‰ùH‰úè yùlƒ<$ | H‰Îè3♠ )w A )w A )7L‰ùH‰úè yùlƒ<$ | H‰Îè3♠ )w A )w A )7L‰ùH‰úè yùlƒ<$ | 0 yùlƒ<$ | | 20.63 20.63 | -45,958.52 -45,979.15 |
| D )´$ | 05/16/2025 | D )¬$ | $ | )T$`D )L$PD )D$@ )\|$0 )t$ I‰ÉD ·ÿ¡I fE…Àtoº | T$`D )L$PD )D$@ )\|$0 )t$ I‰ÉD ·ÿ¡I fE…Àtoº | )t$ I‰ÉD ·ÿ¡I fE…Àtoº | 0.00 | | -45,979.15 |
| H‹X  HÇD$( | 05/16/2025 | D$( | | (t$@ (\|$PD (D$`D (L$pD ("$€ X¹ | t$@ (\|$PD (D$`D (L$pD ("$€ ¹ | D ("$€ | | 52.40 | -46,031.55 |
| ‰ÇlcM H ÉH#ÍGµ HƒÁ`L¤$à | 05/16/2025 | H#ÍGµ HƒÁ`L¤$à | Gµ HƒÁ`L¤$à | úM‹ $IÇ $ | úM‹ $IÇ $ | M H ÉH#›Gµ HƒÁ L¬$ˆ | 0.00 | | -46,031.55 |
| | 05/16/2025 | | (´$À | HÄà | HÄà | )üé\ÿÿÿÌÌÌÌVWSHià | | 161.98 | -46,193.53 |
| | 05/16/2025 | | (¼$° | H¡ÎH ôƒLöL ÿŠøùè¸I^öA‰ÀéoÿÿÿARAQAPWVRQ | ¡ H ôƒLöL ÿŠøùè¸I^öA‰ÀéoÿÿÿARAQAPWVRQPl | è¸I^öA‰ÀéoÿÿÿARAQAPWVRQPHƒì(H‰×H‰ÎD‹Y ‹A♠ÿÀD‰ÙÀé A | | 11.91 | -46,205.44 |
| Ý§ùH‰ÇH‹ H‰Áè ã | 05/16/2025 | H‰Áè ã | ã | 0 | | $0D (D$@D (L$PD (T$`D (\$pD (¤$€ | | 5.54 | -46,210.98 |
| t$(L‰d$ H‰ùI‰ðèL | 05/16/2025 | ‰ùI‰ðèL | ðèL | ÌAVVWSHƒìXL‰ÆH‰ÓH‰ÏH‹ ¿Ü®H1àH‰D$Pè | ÌAVVWSHƒìXL‰ÆH‰ÓH‰ÏH‹ ¿Ü®H1àH‰D$Pè | ‹ ¿Ü®H1àH‰D$PèšÖ | | 39.78 | -46,250.76 |
| H1áèÇˆ:ú‰ðHƒÄX[_^A^ÃÌ ÌÌ ÌÌVWSHƒì@H‰ÐH‰ | 05/16/2025 | ðHƒÄX[_^A^ÃÌÌÌÌÌÌVWSHƒì@H‰ÐH‰ÎH‹´$ˆ | X[_^A^ÃÌÌÌÌÌÌVWSHƒì@H‰ÐH‰ÎH‹´$ˆ | ÌÌVWSHƒì@H‰ÐH‰ÎH‹´$ˆ | ÌVWSHƒì@H‰ÐH‰ÎH‹´$ˆ | | | 2.12 | -46,252.88 |
| $@ )\|$0 )t$ H…Ò „ | 05/16/2025 | t$ H…Ò „ | …Ò „ | éÀál f…ÀthlÁà L‰ÉL‰ÂA‰ÀE1ÉèƒA©úfƒHü (t$ | éÀál f…ÀthlÁà L‰ÉL‰ÂA‰ÀE1ÉèƒA©úfƒHü (t$ ( | ‰ÀE1ÉèƒA©úfƒHü (t$ (\|$0D (D$@D (L$PD (T$`D (\$pD (¤$€ | | 9.58 | -46,262.46 |
| ‰ÃH‰ÖH‰Ï€y& | 05/16/2025 | y& | H—( | € | | € | 0.00 | | -46,262.46 |
| WAVAUATVWUSHi | 05/16/2025 | USHi | ì | H‰ÖI‰ÌH‹ Ì×® H1àH‰„$è | ‰ÖI‰ÌH‹ Ì×® H1àH‰„$è | | | 16.73 | -46,279.19 |
| F♠IƒÁ L9Èt3Cƒ< | 05/16/2025 | t3Cƒ< | < | ( | | $(H‰ñèCo)üëÄH‹L$8H1áè ÿ;úH‰ð (t$@ (\|$PD (D$ | 0.00 | | -46,279.19 |
| D (\$pD (¤$€ | 05/16/2025 | ¤$€ | | | | _^ÃHŽÜ | 0.00 | | -46,279.19 |
| ùé¿þÿÿHŽ | 05/16/2025 | | èÌ¨üé}þÿÿHŽø | | è¼¨üé;þÿÿHNXè®¨üéÚüÿÿHŽ¯ | ÚüÿÿHŽ¯ | | 122.00 | -46,401.19 |
| ò € | 05/16/2025 | P(L‹6éTõÿÿI | 6éTõÿÿI …Etƒù …° | ¨üëÂHL$@HT$0è¿ ØÿéÄòÿÿHL$`HT$Pè+ƒöòéšñÿÿI 1E˜H9Æ@ H‹L$0H…É …R | üëÂHL$@HT$0è¿ ØÿéÄòÿÿHL$`HT$Pè+ƒöòéšñÿÿH 1E˜H9Æ@ H‹L$0H…É …R | òÿÿHL$`HT$Pè+ƒöòéšñÿÿHL$pHT$`è ƒöò WöéñÿÿHL$PHT$@è | | 101.27 | -46,502.46 |
| KÀ³ H‹ ‹‰À | 05/16/2025 | À | | | | | | 101.27 | -46,603.73 |
| | 05/16/2025 | ÌÌÌÌÌVHià | ÌÌVHià | | | D )¤$ | | 23.68 | -46,627.41 |
| | 05/16/2025 | | P,L‹6éNûÿÿƒ\|$< | ÇD$< | ÇD$< | | | 23.68 | -46,651.09 |
| …ÛüÿÿL þ«˝ Lð:— é·ýÿÿlcVxH‹ œ¯³ H ÒH!ÂHcÜ | 05/16/2025 | «˝ Lð:— é·ýÿÿlcVxH‹ œ¯³ H ÒH!ÂHcÜ | ð:— é·ýÿÿlcVxH‹ œ¯³ H ÒH!ÂHcÜ | ‹ œ¯³ H ÒH!ÂHcÜ | œ¯³ H ÒH!ÂHcÜ | ÉH!ÁA‰Øè14 | 0.00 | | -46,651.09 |
| …®þÿÿL ª¦– | 05/16/2025 | ª¦– | Lü<— éFÿÿÿlc–È | | | | | 71.11 | -46,722.20 |
| $ | 05/16/2025 | … | | | €} | t € | 0.00 | | -46,722.20 |
| | 05/16/2025 | A]A^A_Ã (Ì˘); | A_Ã (Ì˘); | )D$PLc¥´ | )D$PLc¥´ | äM!iL‰á‰Úè0D | | 5.54 | -46,727.74 |
| ‹y¤³ H ÀH!Èò € | 05/16/2025 | H!Èò € | € | !ÉLc‡˘ | ÉLc‡˘ | N8ò D$(‰\$ è] | | 4.01 | -46,731.75 |
| ÇD$H | 05/16/2025 | ÇD$@ | | —±XH‰úL‰D$XE1Éè.Bëùl‰ÆéqþÿÿÌÌÌÌÌHcA`H À | —±XH‰úL‰D$XE1Éè.Bëùl‰ÆéqþÿÿÌÌÌÌÌHcA`H À | I‰ÆéqþÿÿÌÌÌÌÌHcA`H ÀH#B³ ÃÌƒyL | | 23.81 | -46,755.56 |
| D (¤$ | 05/16/2025 | D (¬$ | $ | (¼$@ | (¼$@ | A]A^A_ÃH‰ÙL‰òèüZ‡ÿé‡þÿÿÌ ÌÌÌAWAVAUATVWUSHiÈ | | 419.84 | -47,175.40 |
| º˙ | 05/16/2025 | < A€} | } | I H‹@ L‰ùº©♠ | ‹ H‹@ L‰ùº©♠ | A€} | | 74.33 | -47,249.73 |

**Agridime LLC**
**Transaction Detail by Account**
April through June 2025

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|

*(The majority of the table rows on this page are illegible/garbled.)*

The following legible rows appear near the bottom of the page:

| Type | Date | Num | Name | | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 05/16/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | | |
| Paycheck | 05/16/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 2.12 | -49,506.11 |
| Paycheck | 05/16/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 11.91 | -49,520.02 |
| Paycheck | 05/16/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 100.42 | -49,620.44 |
| Paycheck | 05/16/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 39.78 | -49,721.78 |
| Paycheck | 05/16/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 7.34 | -49,729.12 |
| Paycheck | 05/16/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 5.54 | -49,734.66 |
| Paycheck | 05/16/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 10.00 | -49,744.66 |
| Paycheck | 05/16/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | | |
| Paycheck | 05/16/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 217.00 | -49,961.66 |
| Paycheck | 05/16/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 88.73 | -49,050.39 |
| Paycheck | 05/16/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 88.73 | -49,139.12 |
| Paycheck | 05/16/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 20.75 | -49,159.87 |
| Paycheck | 05/16/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 20.75 | -49,180.62 |
| Paycheck | 05/16/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | | |
| Paycheck | 05/16/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 580.10 | -49,760.72 |
| Paycheck | 05/16/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 43.29 | -49,803.98 |
| Paycheck | 05/16/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 5.54 | -49,809.52 |
| Paycheck | 05/16/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 6.47 | -49,815.99 |
| Paycheck | 05/16/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 50.00 | -49,865.99 |

11:48 AM
07/30/25
Accrual Basis

Agridime LLC
Transaction Detail by Account
April through June 2025

Case 4:23-cv-01224-P    Document 165-1    Filed 07/30/25    Page 38 of 105    PageID 4638

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 05/16/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 3.43 | -49,869.42 |
| Paycheck | 05/16/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | 0.00 | | -49,869.42 |
| Paycheck | 05/16/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 77.00 | -49,946.42 |
| Paycheck | 05/16/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 80.37 | -50,026.79 |
| Paycheck | 05/16/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 80.37 | -50,107.16 |
| Paycheck | 05/16/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 18.79 | -50,125.95 |
| Paycheck | 05/16/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 18.79 | -50,144.74 |
| Paycheck | 05/16/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | 0.00 | | -50,144.74 |
| Paycheck | 05/16/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | 0.00 | | -50,144.74 |
| Paycheck | 05/16/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 4.09 | -50,148.83 |
| Paycheck | 05/16/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 31.36 | -50,180.19 |
| Paycheck | 05/16/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 333.09 | -50,513.28 |
| Paycheck | 05/16/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 91.90 | -50,605.18 |
| Paycheck | 05/16/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 7.86 | -50,612.84 |
| Paycheck | 05/16/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 121.15 | -50,733.99 |
| Paycheck | 05/16/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -50,733.99 |
| Paycheck | 05/16/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 91.00 | -50,824.99 |
| Paycheck | 05/16/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 51.34 | -50,876.33 |
| Paycheck | 05/16/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 51.34 | -50,927.67 |
| Paycheck | 05/16/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 12.00 | -50,939.67 |
| Paycheck | 05/16/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 12.00 | -50,951.67 |
| Paycheck | 05/16/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -50,951.67 |
| Paycheck | 05/16/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -50,951.67 |
| Paycheck | 05/16/2025 | ACH | Jane A Thomas | | Payroll Liabilities | AGB 6052443 | | 5.54 | -50,957.21 |
| Paycheck | 05/16/2025 | ACH | Jane A Thomas | | Payroll Liabilities | AGB 6052443 | | 5.70 | -50,962.91 |
| Paycheck | 05/16/2025 | ACH | Jane A Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -50,962.91 |
| Paycheck | 05/16/2025 | ACH | Jane A Thomas | | Payroll Liabilities | AGB 6052443 | | 40.00 | -51,002.91 |
| Paycheck | 05/16/2025 | ACH | Jane A Thomas | | Payroll Liabilities | AGB 6052443 | | 60.81 | -51,063.72 |
| Paycheck | 05/16/2025 | ACH | Jane A Thomas | | Payroll Liabilities | AGB 6052443 | | 60.81 | -51,124.53 |
| Paycheck | 05/16/2025 | ACH | Jane A Thomas | | Payroll Liabilities | AGB 6052443 | | 14.22 | -51,138.75 |
| Paycheck | 05/16/2025 | ACH | Jane A Thomas | | Payroll Liabilities | AGB 6052443 | | 14.22 | -51,152.97 |
| Paycheck | 05/16/2025 | ACH | Jane A Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -51,152.97 |
| Paycheck | 05/16/2025 | ACH | Jane A Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -51,152.97 |
| Paycheck | 05/16/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 4.01 | -51,156.98 |
| Paycheck | 05/16/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 23.81 | -51,180.79 |
| Paycheck | 05/16/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 419.84 | -51,600.63 |
| Paycheck | 05/16/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 9.02 | -51,609.65 |
| Paycheck | 05/16/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 74.33 | -51,683.98 |
| Paycheck | 05/16/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 5.54 | -51,689.52 |
| Paycheck | 05/16/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 11.62 | -51,701.14 |
| Paycheck | 05/16/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | 0.00 | | -51,701.14 |
| Paycheck | 05/16/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 116.00 | -51,817.14 |
| Paycheck | 05/16/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 96.02 | -51,913.16 |
| Paycheck | 05/16/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 96.02 | -52,009.18 |
| Paycheck | 05/16/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 22.46 | -52,031.64 |
| Paycheck | 05/16/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 22.46 | -52,054.10 |
| Paycheck | 05/16/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | 0.00 | | -52,054.10 |
| Paycheck | 05/16/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | 0.00 | | -52,054.10 |
| Paycheck | 05/16/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 5.18 | -52,059.28 |
| Paycheck | 05/16/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 5.54 | -52,064.82 |
| Paycheck | 05/16/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 6.47 | -52,071.29 |
| Paycheck | 05/16/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 43.28 | -52,114.55 |
| Paycheck | 05/16/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 580.10 | -52,694.65 |
| Paycheck | 05/16/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 167.13 | -52,861.78 |

Agridime LLC
**Transaction Detail by Account**
April through June 2025

Accrual Basis

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|

Agridime LLC
**Transaction Detail by Account**
April through June 2025

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| *Äÿ×TßÖ¤%ûÛ#ûÑ%ûÑ | 05/16/2025 | û%ûÐ%ûÑ | %ûÑ | æÈÉÉÉÉÉÉAÄÄÄAÄ̈ÄAÄ̈AÄ̈ÄÖ̈AÄ̈ÄÖ̈Ä̈ÄÄ̈ÄÄAÄÄÄAÄ̈ÄÄ̈AÄ̈AÄ̈ÄÖ̈ÄÄ̈Ä̈AÄÈÉÉÉÉÉÉÉAÄÄÄAÄ̈ÄÄ̈AÄ̈AÄ̈Ö̈ÄÖ̈Ä̈Ä̈ÄÄ̈ÄÄ̈Ä |  | TVÄ̈ÄÖ̈Ä̈ÄÖ̈Hä | 16.13 |  | -57,530.36 |
| Ñ¤>¤¥#° | 05/16/2025 |  | ÿÿÿ¥¥Ä̈Ö̈ Löÿÿ | ̈Á̈@ßÿÑ̈æ%¥Ë %Ä̈Ö̈%ûûÖ̈%û#¥Â%Ä̈ÿ¤¥ÖÄ̈~>¤Ö̈#%ûû¥ç %Ä̈Á̈æ¤ÖÄ̈~>¤Ö̈#%ûû¥ç %Ä̈Á̈æ¤ÖÄ̈~>¤Ö̈#%ûû¥ç %Ä̈Á̈ç%ûûÖ̈Ö%Ä̈ÿ¤ÖÖÄ̈#ûÖûÖ̈%Ä̈ÿÖÖ¤%ûÖÖ¥Â> Ñ×Ö̈.. Ë×Ä̈Ö̈ |  | 16.13 |  | -57,546.49 |
| Ñ¤>¤¥#° | 05/16/2025 |  | ÿÿÿ¥¥Ä̈Ö̈ Löÿÿ | ̈Á̈@ßÿÑ̈æ%¥Ë %Ä̈Ö̈%ûûÖ̈%û#¥Â%Ä̈ÿ¤¥ÖÄ̈~>¤Ö̈#%ûû¥ç %Ä̈Á̈æ¤ÖÄ̈~>¤Ö̈#%ûû¥ç %Ä̈Á̈æ¤ÖÄ̈~>¤Ö̈#%ûû¥ç ß%ûûÄ̈ÿ¤¥ÖÄ̈~>¤Ö̈#%ûû¥ç Â%Ä̈ÿ¤¥#û%û¥Ä̈ |  | 0.00 |  | -57,546.49 |
| Ñ¤%û#¥#°Ñ¤>¤¥#°ûÑ̈%ûÄ̈ | 05/16/2025 |  | ûÄ̈Ö̈ | ûÐ%ûÑ̈ÿ¤¥#°* | Ñ¤>¤¥#° | LÖû¾ | 49.00 |  | -57,595.49 |
| æeÄ̈Ö̈ û#¥û¤Ö̈Ö̈%Á̈@Ö̈Ë%ÖÖ̈%@æ¤ÖÖ Ö̈%ûûÖ̈Ñ̈%Öÿ¾Ö̈ÖÖ Ö̈%ûûÖ̈ÖÖÑ̈%Öÿ¾Ö̈*Ö̈ | 05/16/2025 | ÖÄ̈@æ¤@ß¤Ö̈ÑÖ̈ÖÖ Ö̈%ûûÖ̈ÖÖ*Ö̈ | @Ö̈@Ö¤Ö̈ÖÖ Ö̈%ûûÖ̈ÖÖ*Ö̈ | ÖÖ̈*Ö̈ | 5̈*Ö̈ | +ß | 0.00 |  | -57,595.49 |
| . | 05/23/2025 | ßÖ̈ | ßÖ̈ | Á̈_*ÄÄ̈*A_AÄÄ̈ÉÉÉÉÖ̈Ä̈Ö̈Äÿ Ñ̈%Ä̈éÄ̈ | _*ÄÄ̈*A_AÄÄ̈ÉÉÉÖ̈Ä̈Ö̈Äÿ Ñ̈%Ä̈éÄ̈ | Ñ̈#Ç̈Ñ Ñ̈%Ä̈éÄ̈ | 580.10 |  | -58,175.59 |
| . | 05/23/2025 | ÖÄ̈É |  | Ö | %Ö̈ÖÖ%Ç̈Ö̈ÖÇ%ûÄ̈ Ñ̈%ûÐ%ûÑ̈Öÿ%Á̈E¾ÿÿ¾Ö̈%ûÄ̈ | 43.26 |  | -58,218.85 |
| Paycheck | 05/23/2025 | ACH | Alex G Dyer |  | Payroll Liabilities | AGB 6052443 |  | 5.54 | -58,224.39 |
| Paycheck | 05/23/2025 | ACH | Alex G Dyer |  | Payroll Liabilities | AGB 6052443 |  | 6.47 | -58,230.86 |
| Paycheck | 05/23/2025 | ACH | Alex G Dyer |  | Payroll Liabilities | AGB 6052443 |  | 11.53 | -58,242.39 |
| Paycheck | 05/23/2025 | ACH | Alex G Dyer |  | Payroll Liabilities | AGB 6052443 | 0.00 |  | -58,242.39 |
| Paycheck | 05/23/2025 | ACH | Alex G Dyer |  | Payroll Liabilities | AGB 6052443 |  | 210.00 | -58,452.39 |
| Paycheck | 05/23/2025 | ACH | Alex G Dyer |  | Payroll Liabilities | AGB 6052443 |  | 149.04 | -58,601.43 |
| Paycheck | 05/23/2025 | ACH | Alex G Dyer |  | Payroll Liabilities | AGB 6052443 |  | 149.04 | -58,750.47 |
| Paycheck | 05/23/2025 | ACH | Alex G Dyer |  | Payroll Liabilities | AGB 6052443 |  | 34.85 | -58,785.32 |
| Paycheck | 05/23/2025 | ACH | Alex G Dyer |  | Payroll Liabilities | AGB 6052443 |  | 34.85 | -58,820.17 |
| Paycheck | 05/23/2025 | ACH | Alex G Dyer |  | Payroll Liabilities | AGB 6052443 | 0.00 |  | -58,820.17 |
| Paycheck | 05/23/2025 | ACH | Alex G Dyer |  | Payroll Liabilities | AGB 6052443 |  | 89.15 | -58,909.32 |
| Paycheck | 05/23/2025 | ACH | Alex G Dyer |  | Payroll Liabilities | AGB 6052443 | 0.00 |  | -58,909.32 |
| Paycheck | 05/23/2025 | ACH | Alfredo T Villalpando |  | Payroll Liabilities | AGB 6052443 |  | 4.01 | -58,913.33 |
| Paycheck | 05/23/2025 | ACH | Alfredo T Villalpando |  | Payroll Liabilities | AGB 6052443 |  | 23.81 | -58,937.14 |
| Paycheck | 05/23/2025 | ACH | Alfredo T Villalpando |  | Payroll Liabilities | AGB 6052443 |  | 419.84 | -59,356.98 |
| Paycheck | 05/23/2025 | ACH | Alfredo T Villalpando |  | Payroll Liabilities | AGB 6052443 |  | 74.33 | -59,431.31 |
| Paycheck | 05/23/2025 | ACH | Alfredo T Villalpando |  | Payroll Liabilities | AGB 6052443 |  | 8.13 | -59,439.44 |
| Paycheck | 05/23/2025 | ACH | Alfredo T Villalpando |  | Payroll Liabilities | AGB 6052443 |  | 5.54 | -59,444.98 |
| Paycheck | 05/23/2025 | ACH | Alfredo T Villalpando |  | Payroll Liabilities | AGB 6052443 |  | 2.84 | -59,447.82 |
| Paycheck | 05/23/2025 | ACH | Alfredo T Villalpando |  | Payroll Liabilities | AGB 6052443 | 0.00 |  | -59,447.82 |
| Paycheck | 05/23/2025 | ACH | Alfredo T Villalpando |  | Payroll Liabilities | AGB 6052443 |  | 223.00 | -59,670.82 |
| Paycheck | 05/23/2025 | ACH | Alfredo T Villalpando |  | Payroll Liabilities | AGB 6052443 |  | 125.29 | -59,796.11 |
| Paycheck | 05/23/2025 | ACH | Alfredo T Villalpando |  | Payroll Liabilities | AGB 6052443 |  | 125.29 | -59,921.40 |
| Paycheck | 05/23/2025 | ACH | Alfredo T Villalpando |  | Payroll Liabilities | AGB 6052443 |  | 29.30 | -59,950.70 |
| Paycheck | 05/23/2025 | ACH | Alfredo T Villalpando |  | Payroll Liabilities | AGB 6052443 |  | 29.30 | -59,980.00 |
| Paycheck | 05/23/2025 | ACH | Alfredo T Villalpando |  | Payroll Liabilities | AGB 6052443 | 0.00 |  | -59,980.00 |
| Paycheck | 05/23/2025 | ACH | Alfredo T Villalpando |  | Payroll Liabilities | AGB 6052443 |  | 73.33 | -60,053.33 |
| Paycheck | 05/23/2025 | ACH | Alfredo T Villalpando |  | Payroll Liabilities | AGB 6052443 |  | 47.20 | -60,100.53 |
| Paycheck | 05/23/2025 | ACH | Brooke Donnelly |  | Payroll Liabilities | AGB 6052443 |  | 161.98 | -60,262.51 |
| Paycheck | 05/23/2025 | ACH | Brooke Donnelly |  | Payroll Liabilities | AGB 6052443 |  | 11.91 | -60,274.42 |
| Paycheck | 05/23/2025 | ACH | Brooke Donnelly |  | Payroll Liabilities | AGB 6052443 |  | 5.54 | -60,279.96 |
| Paycheck | 05/23/2025 | ACH | Brooke Donnelly |  | Payroll Liabilities | AGB 6052443 |  | 39.78 | -60,319.74 |
| Paycheck | 05/23/2025 | ACH | Brooke Donnelly |  | Payroll Liabilities | AGB 6052443 |  | 2.12 | -60,321.86 |
| Paycheck | 05/23/2025 | ACH | Brooke Donnelly |  | Payroll Liabilities | AGB 6052443 |  | 9.58 | -60,331.44 |
| Paycheck | 05/23/2025 | ACH | Brooke Donnelly |  | Payroll Liabilities | AGB 6052443 | 0.00 |  | -60,331.44 |
| Paycheck | 05/23/2025 | ACH | Brooke Donnelly |  | Payroll Liabilities | AGB 6052443 |  | 16.62 | -60,348.06 |
| Paycheck | 05/23/2025 | ACH | Brooke Donnelly |  | Payroll Liabilities | AGB 6052443 | 0.00 |  | -60,348.06 |
| Paycheck | 05/23/2025 | ACH | Brooke Donnelly |  | Payroll Liabilities | AGB 6052443 | 0.00 |  | -60,348.06 |
| Paycheck | 05/23/2025 | ACH | Brooke Donnelly |  | Payroll Liabilities | AGB 6052443 |  | 121.00 | -60,469.06 |
| Paycheck | 05/23/2025 | ACH | Brooke Donnelly |  | Payroll Liabilities | AGB 6052443 |  | 100.58 | -60,569.64 |
| Paycheck | 05/23/2025 | ACH | Brooke Donnelly |  | Payroll Liabilities | AGB 6052443 |  | 100.58 | -60,670.22 |
| Paycheck | 05/23/2025 | ACH | Brooke Donnelly |  | Payroll Liabilities | AGB 6052443 |  | 23.53 | -60,693.75 |
| Paycheck | 05/23/2025 | ACH | Brooke Donnelly |  | Payroll Liabilities | AGB 6052443 |  | 23.53 | -60,717.28 |
| Paycheck | 05/23/2025 | ACH | Brooke Donnelly |  | Payroll Liabilities | AGB 6052443 | 0.00 |  | -60,717.28 |
| Paycheck | 05/23/2025 | ACH | Brooke Donnelly |  | Payroll Liabilities | AGB 6052443 |  | 70.64 | -60,787.92 |
| Paycheck | 05/23/2025 | ACH | Brooke Donnelly |  | Payroll Liabilities | AGB 6052443 | 0.00 |  | -60,787.92 |
| Paycheck | 05/23/2025 | ACH | Caleb D Weaver |  | Payroll Liabilities | AGB 6052443 |  | 5.54 | -60,793.46 |
| Paycheck | 05/23/2025 | ACH | Caleb D Weaver |  | Payroll Liabilities | AGB 6052443 |  | 4.01 | -60,797.47 |
| Paycheck | 05/23/2025 | ACH | Caleb D Weaver |  | Payroll Liabilities | AGB 6052443 |  | 23.81 | -60,821.28 |
| Paycheck | 05/23/2025 | ACH | Caleb D Weaver |  | Payroll Liabilities | AGB 6052443 |  | 419.84 | -61,241.12 |
| Paycheck | 05/23/2025 | ACH | Caleb D Weaver |  | Payroll Liabilities | AGB 6052443 |  | 74.33 | -61,315.45 |
| Paycheck | 05/23/2025 | ACH | Caleb D Weaver |  | Payroll Liabilities | AGB 6052443 |  | 3.43 | -61,318.88 |
| Paycheck | 05/23/2025 | ACH | Caleb D Weaver |  | Payroll Liabilities | AGB 6052443 |  | 0.96 | -61,319.84 |
| Paycheck | 05/23/2025 | ACH | Caleb D Weaver |  | Payroll Liabilities | AGB 6052443 |  | 0.96 | -61,320.80 |
| Paycheck | 05/23/2025 | ACH | Caleb D Weaver |  | Payroll Liabilities | AGB 6052443 | 0.00 |  | -61,320.80 |
| Paycheck | 05/23/2025 | ACH | Caleb D Weaver |  | Payroll Liabilities | AGB 6052443 |  | 80.00 | -61,400.80 |
| Paycheck | 05/23/2025 | ACH | Caleb D Weaver |  | Payroll Liabilities | AGB 6052443 |  | 56.98 | -61,457.78 |
| Paycheck | 05/23/2025 | ACH | Caleb D Weaver |  | Payroll Liabilities | AGB 6052443 |  | 56.98 | -61,514.76 |
| Paycheck | 05/23/2025 | ACH | Caleb D Weaver |  | Payroll Liabilities | AGB 6052443 |  | 13.33 | -61,528.09 |
| Paycheck | 05/23/2025 | ACH | Caleb D Weaver |  | Payroll Liabilities | AGB 6052443 |  | 13.33 | -61,541.42 |
| Paycheck | 05/23/2025 | ACH | Caleb D Weaver |  | Payroll Liabilities | AGB 6052443 | 0.00 |  | -61,541.42 |
| Paycheck | 05/23/2025 | ACH | Caleb D Weaver |  | Payroll Liabilities | AGB 6052443 |  | 49.18 | -61,590.60 |
| Paycheck | 05/23/2025 | ACH | Caleb D Weaver |  | Payroll Liabilities | AGB 6052443 | 0.00 |  | -61,590.60 |
| Paycheck | 05/23/2025 | ACH | Dallas J Goracke |  | Payroll Liabilities | AGB 6052443 |  | 150.35 | -61,740.95 |
| Paycheck | 05/23/2025 | ACH | Dallas J Goracke |  | Payroll Liabilities | AGB 6052443 |  | 10.92 | -61,751.87 |
| Paycheck | 05/23/2025 | ACH | Dallas J Goracke |  | Payroll Liabilities | AGB 6052443 |  | 4.62 | -61,756.49 |
| Paycheck | 05/23/2025 | ACH | Dallas J Goracke |  | Payroll Liabilities | AGB 6052443 |  | 2.28 | -61,758.77 |
| Paycheck | 05/23/2025 | ACH | Dallas J Goracke |  | Payroll Liabilities | AGB 6052443 |  | 2.12 | -61,760.89 |
| Paycheck | 05/23/2025 | ACH | Dallas J Goracke |  | Payroll Liabilities | AGB 6052443 |  | 11.62 | -61,772.51 |
| Paycheck | 05/23/2025 | ACH | Dallas J Goracke |  | Payroll Liabilities | AGB 6052443 | 0.00 |  | -61,772.51 |
| Paycheck | 05/23/2025 | ACH | Dallas J Goracke |  | Payroll Liabilities | AGB 6052443 | 0.00 |  | -61,772.51 |
| Paycheck | 05/23/2025 | ACH | Dallas J Goracke |  | Payroll Liabilities | AGB 6052443 |  | 9.45 | -61,781.96 |
| Paycheck | 05/23/2025 | ACH | Dallas J Goracke |  | Payroll Liabilities | AGB 6052443 |  | 9.45 | -61,791.41 |
| Paycheck | 05/23/2025 | ACH | Dallas J Goracke |  | Payroll Liabilities | AGB 6052443 |  | 2.21 | -61,793.62 |
| %ûÄ̈éÿÿ¾ßÖ̈Ö̈ÖÖ¾Ñ̈WÑ̈ÿÑ̈Ñ̈%û#ûÄ̈ÖÖÖ̈%ûÖ̈%û#ûÄ̈ÿ¤Ñ̈Ñ̈%û¤Ö̈Ö̈ | 05/23/2025 | ßÖÖÑ̈WÑ̈ÿÑ̈Ñ̈%û#ûÄ̈ÖÖÖ̈%ûÖ̈%û#ûÄ̈ÿ¤Ñ̈Ñ̈%û¤Ö̈Ä̈ | ÖÑ̈WÑ̈ÿÑ̈Ñ̈%û#ûÄ̈ÖÖÖ̈%ûÖ̈%û#ûÄ̈ÿ¤Ñ̈Ñ̈%û¤Ö̈Ä̈ | Ñ̈#ûÄ̈%ûÖ̈@Ñ̈%ûÄ̈%Ö̈ | Ñ̈#ûÄ̈%ûÖ̈@Ñ̈%ûÄ̈%Ö̈ | =Ä̈ÿÿ¾ÿÿ¤Ñ̈%û%æ¤Ö̈%¤Ñ̈Ö̈%ûÖÑ̈ÿ¾Ñ̈...ÄeÑ̈Ö̈Ñ̈%Ö̈Ñ̈%û¤Ö̈Ä̈ |  | 2.21 | -61,795.83 |

11:48 AM
07/30/25
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
April through June 2025

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|------|------|-----|------|------|---------|-------|-------|--------|---------|

The table body consists of obfuscated/encoded text that is not legibly readable.

Visible entries at the bottom include:

| Type | Date | Num | Name | Account | Split | Debit | Credit |
|------|------|-----|------|---------|-------|-------|--------|
| Paycheck | 05/23/2025 | ACH | Isaac P Thomas | Payroll Liabilities | AGB 6052443 |  | 91.90 |
| Paycheck | 05/23/2025 | ACH | Isaac P Thomas | Payroll Liabilities | AGB 6052443 |  | 7.88 |

11:48 AM
07/30/25
Accrual Basis

Agridime LLC
**Transaction Detail by Account**
April through June 2025

Case 4:23-cv-01224-P    Document 165-1    Filed 07/30/25    Page 42 of 105    PageID 4642

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|------|------|-----|------|------|---------|-------|-------|--------|---------|
| Paycheck | 05/23/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 121.15 | -85,265.23 |
| Paycheck | 05/23/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -85,265.23 |
| Paycheck | 05/23/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 91.00 | -85,356.23 |
| Paycheck | 05/23/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 51.34 | -85,407.57 |
| Paycheck | 05/23/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 51.34 | -85,458.91 |
| Paycheck | 05/23/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 12.01 | -85,470.92 |
| Paycheck | 05/23/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 12.01 | -85,482.93 |
| Paycheck | 05/23/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -85,482.93 |
| Paycheck | 05/23/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -85,482.93 |
| Paycheck | 05/23/2025 | ACH | Jane A Thomas | | Payroll Liabilities | AGB 6052443 | | 5.54 | -85,488.47 |
| Paycheck | 05/23/2025 | ACH | Jane A Thomas | | Payroll Liabilities | AGB 6052443 | | 5.70 | -85,494.17 |
| Paycheck | 05/23/2025 | ACH | Jane A Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -85,494.17 |
| Paycheck | 05/23/2025 | ACH | Jane A Thomas | | Payroll Liabilities | AGB 6052443 | | 40.00 | -85,534.17 |
| Paycheck | 05/23/2025 | ACH | Jane A Thomas | | Payroll Liabilities | AGB 6052443 | | 60.81 | -85,594.98 |
| Paycheck | 05/23/2025 | ACH | Jane A Thomas | | Payroll Liabilities | AGB 6052443 | | 60.81 | -85,655.79 |
| Paycheck | 05/23/2025 | ACH | Jane A Thomas | | Payroll Liabilities | AGB 6052443 | | 14.23 | -85,670.02 |
| Paycheck | 05/23/2025 | ACH | Jane A Thomas | | Payroll Liabilities | AGB 6052443 | | 14.23 | -85,684.25 |
| Paycheck | 05/23/2025 | ACH | Jane A Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -85,684.25 |
| Paycheck | 05/23/2025 | ACH | Jane A Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -85,684.25 |
| Paycheck | 05/23/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 4.01 | -85,688.26 |
| Paycheck | 05/23/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 23.81 | -85,712.07 |
| Paycheck | 05/23/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 419.84 | -86,131.91 |
| Paycheck | 05/23/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 9.02 | -86,140.93 |
| Paycheck | 05/23/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 74.33 | -86,215.26 |
| Paycheck | 05/23/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 5.54 | -86,220.80 |
| Paycheck | 05/23/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 11.62 | -86,232.42 |
| Paycheck | 05/23/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | 0.00 | | -86,232.42 |
| Paycheck | 05/23/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 116.00 | -86,348.42 |
| Paycheck | 05/23/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 96.02 | -86,444.44 |
| Paycheck | 05/23/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 96.02 | -86,540.46 |
| Paycheck | 05/23/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 22.45 | -86,562.91 |
| Paycheck | 05/23/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 22.45 | -86,585.36 |
| Paycheck | 05/23/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | 0.00 | | -86,585.36 |
| Paycheck | 05/23/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | 0.00 | | -86,585.36 |
| Paycheck | 05/23/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 5.18 | -86,590.54 |
| Paycheck | 05/23/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 5.54 | -86,596.08 |
| Paycheck | 05/23/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 6.47 | -86,602.55 |
| Paycheck | 05/23/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 43.26 | -86,645.81 |
| Paycheck | 05/23/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 580.10 | -87,225.91 |
| Paycheck | 05/23/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 167.13 | -87,393.04 |
| Paycheck | 05/23/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 10.25 | -87,403.29 |
| Paycheck | 05/23/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | 0.00 | | -87,403.29 |
| Paycheck | 05/23/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | 0.00 | | -87,403.29 |
| Paycheck | 05/23/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 48.84 | -87,452.13 |
| Paycheck | 05/23/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 48.84 | -87,500.97 |
| Paycheck | 05/23/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 11.42 | -87,512.39 |
| Paycheck | 05/23/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 11.42 | -87,523.81 |
| Paycheck | 05/23/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | 0.00 | | -87,523.81 |
| Paycheck | 05/23/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | 0.00 | | -87,523.81 |
| Paycheck | 05/23/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 4.01 | -87,527.82 |
| Paycheck | 05/23/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 23.81 | -87,551.63 |
| Paycheck | 05/23/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 419.84 | -87,971.47 |
| Paycheck | 05/23/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 11.81 | -87,983.28 |
| Paycheck | 05/23/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 5.54 | -87,988.82 |
| Paycheck | 05/23/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | 0.00 | | -87,988.82 |
| Paycheck | 05/23/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 168.00 | -88,156.82 |
| Paycheck | 05/23/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 101.35 | -88,258.17 |
| Paycheck | 05/23/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 101.35 | -88,359.52 |
| Paycheck | 05/23/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 23.70 | -88,383.22 |
| Paycheck | 05/23/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 23.70 | -88,406.92 |
| Paycheck | 05/23/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | 0.00 | | -88,406.92 |
| Paycheck | 05/23/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | 0.00 | | -88,406.92 |
| Paycheck | 05/23/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 5.54 | -88,412.46 |
| Paycheck | 05/23/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 1.82 | -88,414.28 |
| Paycheck | 05/23/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 2.12 | -88,416.40 |
| Paycheck | 05/23/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 11.91 | -88,428.31 |
| Paycheck | 05/23/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 161.98 | -88,590.29 |
| Paycheck | 05/23/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 39.78 | -88,630.07 |
| Paycheck | 05/23/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 6.03 | -88,636.10 |
| Paycheck | 05/23/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | 0.00 | | -88,636.10 |
| Paycheck | 05/23/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 76.00 | -88,712.10 |
| Paycheck | 05/23/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 56.95 | -88,769.05 |
| Paycheck | 05/23/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 56.95 | -88,826.00 |
| Paycheck | 05/23/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 13.32 | -88,839.32 |
| Paycheck | 05/23/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 13.32 | -88,852.64 |
| Paycheck | 05/23/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | 0.00 | | -88,852.64 |
| Paycheck | 05/23/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | 0.00 | | -88,852.64 |
| Paycheck | 05/23/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 2.12 | -88,854.76 |
| Paycheck | 05/23/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 5.54 | -88,860.30 |
| Paycheck | 05/23/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 11.91 | -88,872.21 |
| Paycheck | 05/23/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 161.98 | -89,034.19 |
| Paycheck | 05/23/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 39.78 | -89,073.97 |

11:48 AM
07/30/25
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
April through June 2025

Case 4:23-cv-01224-P    Document 165-1    Filed 07/30/25    Page 43 of 105    PageID 4643

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 05/23/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 6.96 | -69,080.93 |
| Paycheck | 05/23/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -69,080.93 |
| Paycheck | 05/23/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 86.00 | -69,166.93 |
| Paycheck | 05/23/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 52.10 | -69,219.03 |
| Paycheck | 05/23/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 52.10 | -69,271.13 |
| Paycheck | 05/23/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 12.18 | -69,283.31 |
| Paycheck | 05/23/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 12.18 | -69,295.49 |
| Paycheck | 05/23/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -69,295.49 |
| Paycheck | 05/23/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -69,295.49 |
| Paycheck | 05/23/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 4.09 | -69,299.58 |
| Paycheck | 05/23/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 31.36 | -69,330.94 |
| Paycheck | 05/23/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 424.99 | -69,755.93 |
| Paycheck | 05/23/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 11.10 | -69,767.03 |
| Paycheck | 05/23/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 22.45 | -69,789.48 |
| Paycheck | 05/23/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -69,789.48 |
| Paycheck | 05/23/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 370.00 | -70,159.48 |
| Paycheck | 05/23/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 149.04 | -70,308.52 |
| Paycheck | 05/23/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 149.04 | -70,457.56 |
| Paycheck | 05/23/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 34.85 | -70,492.41 |
| Paycheck | 05/23/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 34.85 | -70,527.26 |
| Paycheck | 05/23/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -70,527.26 |
| Paycheck | 05/23/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -70,527.26 |
| Paycheck | 05/23/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | | 333.09 | -70,860.35 |
| Paycheck | 05/23/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | | 31.36 | -70,891.71 |
| Paycheck | 05/23/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | | 5.54 | -70,897.25 |
| Paycheck | 05/23/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | | 2.69 | -70,899.94 |
| Paycheck | 05/23/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | | 4.09 | -70,904.03 |
| Paycheck | 05/23/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | | 9.02 | -70,913.05 |
| Paycheck | 05/23/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | | 91.90 | -71,004.95 |
| Paycheck | 05/23/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | 0.00 | | -71,004.95 |
| Paycheck | 05/23/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | | 143.00 | -71,147.95 |
| Paycheck | 05/23/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | | 80.06 | -71,228.01 |
| Paycheck | 05/23/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | | 80.06 | -71,308.07 |
| Paycheck | 05/23/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | | 18.72 | -71,326.79 |
| Paycheck | 05/23/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | | 18.72 | -71,345.51 |
| Paycheck | 05/23/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | 0.00 | | -71,345.51 |
| Paycheck | 05/23/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | | 62.00 | -71,407.51 |
| Paycheck | 05/23/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | 0.00 | | -71,407.51 |
| Paycheck | 05/23/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 5.54 | -71,413.05 |
| Paycheck | 05/23/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 4.88 | -71,417.93 |
| Paycheck | 05/23/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | 0.00 | | -71,417.93 |
| Paycheck | 05/23/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 62.00 | -71,479.93 |
| Paycheck | 05/23/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 52.08 | -71,532.01 |
| Paycheck | 05/23/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 52.08 | -71,584.09 |
| Paycheck | 05/23/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 12.18 | -71,596.27 |
| Paycheck | 05/23/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 12.18 | -71,608.45 |
| Paycheck | 05/23/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | 0.00 | | -71,608.45 |
| Paycheck | 05/23/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 31.00 | -71,639.45 |
| Paycheck | 05/23/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | 0.00 | | -71,639.45 |
| Paycheck | 05/23/2025 | ACH | Trejton E Songony | | Payroll Liabilities | AGB 6052443 | | 2.28 | -71,641.73 |
| Paycheck | 05/23/2025 | ACH | Trejton E Songony | | Payroll Liabilities | AGB 6052443 | | 5.54 | -71,647.27 |
| Paycheck | 05/23/2025 | ACH | Trejton E Songony | | Payroll Liabilities | AGB 6052443 | | 2.12 | -71,649.39 |
| Paycheck | 05/23/2025 | ACH | Trejton E Songony | | Payroll Liabilities | AGB 6052443 | | 11.91 | -71,661.30 |
| Paycheck | 05/23/2025 | ACH | Trejton E Songony | | Payroll Liabilities | AGB 6052443 | | 161.98 | -71,823.28 |
| Paycheck | 05/23/2025 | ACH | Trejton E Songony | | Payroll Liabilities | AGB 6052443 | | 39.78 | -71,863.06 |
| Paycheck | 05/23/2025 | ACH | Trejton E Songony | | Payroll Liabilities | AGB 6052443 | | 6.03 | -71,869.09 |
| Paycheck | 05/23/2025 | ACH | Trejton E Songony | | Payroll Liabilities | AGB 6052443 | 0.00 | | -71,869.09 |
| Paycheck | 05/23/2025 | ACH | Trejton E Songony | | Payroll Liabilities | AGB 6052443 | | 99.00 | -71,968.09 |
| Paycheck | 05/23/2025 | ACH | Trejton E Songony | | Payroll Liabilities | AGB 6052443 | | 68.94 | -72,037.03 |
| Paycheck | 05/23/2025 | ACH | Trejton E Songony | | Payroll Liabilities | AGB 6052443 | | 68.94 | -72,105.97 |
| Paycheck | 05/23/2025 | ACH | Trejton E Songony | | Payroll Liabilities | AGB 6052443 | | 16.12 | -72,122.09 |
| Paycheck | 05/23/2025 | ACH | Trejton E Songony | | Payroll Liabilities | AGB 6052443 | | 16.12 | -72,138.21 |
| Paycheck | 05/23/2025 | ACH | Trejton E Songony | | Payroll Liabilities | AGB 6052443 | 0.00 | | -72,138.21 |
| Paycheck | 05/23/2025 | ACH | Trejton E Songony | | Payroll Liabilities | AGB 6052443 | | 49.00 | -72,187.21 |
| Paycheck | 05/23/2025 | ACH | Trejton E Songony | | Payroll Liabilities | AGB 6052443 | 0.00 | | -72,187.21 |
| Paycheck | 05/30/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 580.10 | -72,767.31 |
| Paycheck | 05/30/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 43.26 | -72,810.57 |
| Paycheck | 05/30/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 5.54 | -72,816.11 |
| Paycheck | 05/30/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 6.47 | -72,822.58 |
| Paycheck | 05/30/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 11.53 | -72,834.11 |
| Paycheck | 05/30/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | 0.00 | | -72,834.11 |
| Paycheck | 05/30/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 210.00 | -73,044.11 |
| Paycheck | 05/30/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 149.04 | -73,193.15 |
| Paycheck | 05/30/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 149.04 | -73,342.19 |
| Paycheck | 05/30/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 34.86 | -73,377.05 |
| Paycheck | 05/30/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 34.86 | -73,411.91 |
| Paycheck | 05/30/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | 0.00 | | -73,411.91 |
| Paycheck | 05/30/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 89.15 | -73,501.06 |
| Paycheck | 05/30/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | 0.00 | | -73,501.06 |
| Paycheck | 05/30/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 4.01 | -73,505.07 |
| Paycheck | 05/30/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 23.81 | -73,528.88 |
| Paycheck | 05/30/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 419.84 | -73,948.72 |

11:48 AM
07/30/25
Accrual Basis

Agridime LLC
Transaction Detail by Account
April through June 2025

Case 4:23-cv-01224-P    Document 165-1    Filed 07/30/25    Page 44 of 105    PageID 4644

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 05/30/2025 | ACH | Alfredo T Villapando | | Payroll Liabilities | AGB 6052443 | | 74.33 | -74,023.05 |
| Paycheck | 05/30/2025 | ACH | Alfredo T Villapando | | Payroll Liabilities | AGB 6052443 | | 8.13 | -74,031.18 |
| Paycheck | 05/30/2025 | ACH | Alfredo T Villapando | | Payroll Liabilities | AGB 6052443 | | 5.54 | -74,036.72 |
| Paycheck | 05/30/2025 | ACH | Alfredo T Villapando | | Payroll Liabilities | AGB 6052443 | | 2.84 | -74,039.56 |
| Paycheck | 05/30/2025 | ACH | Alfredo T Villapando | | Payroll Liabilities | AGB 6052443 | 0.00 | | -74,039.56 |
| Paycheck | 05/30/2025 | ACH | Alfredo T Villapando | | Payroll Liabilities | AGB 6052443 | | 151.00 | -74,190.56 |
| Paycheck | 05/30/2025 | ACH | Alfredo T Villapando | | Payroll Liabilities | AGB 6052443 | | 88.22 | -74,278.78 |
| Paycheck | 05/30/2025 | ACH | Alfredo T Villapando | | Payroll Liabilities | AGB 6052443 | | 88.22 | -74,367.00 |
| Paycheck | 05/30/2025 | ACH | Alfredo T Villapando | | Payroll Liabilities | AGB 6052443 | | 20.63 | -74,387.63 |
| Paycheck | 05/30/2025 | ACH | Alfredo T Villapando | | Payroll Liabilities | AGB 6052443 | | 20.63 | -74,408.26 |
| Paycheck | 05/30/2025 | ACH | Alfredo T Villapando | | Payroll Liabilities | AGB 6052443 | 0.00 | | -74,408.26 |
| Paycheck | 05/30/2025 | ACH | Alfredo T Villapando | | Payroll Liabilities | AGB 6052443 | | 52.40 | -74,460.66 |
| Paycheck | 05/30/2025 | ACH | Alfredo T Villapando | | Payroll Liabilities | AGB 6052443 | 0.00 | | -74,460.66 |
| Paycheck | 05/30/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 161.98 | -74,622.64 |
| Paycheck | 05/30/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 11.91 | -74,634.55 |
| Paycheck | 05/30/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 5.54 | -74,640.09 |
| Paycheck | 05/30/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 39.78 | -74,679.87 |
| Paycheck | 05/30/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 2.12 | -74,681.99 |
| Paycheck | 05/30/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 9.58 | -74,691.57 |
| Paycheck | 05/30/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | 0.00 | | -74,691.57 |
| Paycheck | 05/30/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 15.37 | -74,706.94 |
| Paycheck | 05/30/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | 0.00 | | -74,706.94 |
| Paycheck | 05/30/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | 0.00 | | -74,706.94 |
| Paycheck | 05/30/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 106.00 | -74,812.94 |
| Paycheck | 05/30/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 92.84 | -74,905.78 |
| Paycheck | 05/30/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 92.84 | -74,998.62 |
| Paycheck | 05/30/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 21.71 | -75,020.33 |
| Paycheck | 05/30/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 21.71 | -75,042.04 |
| Paycheck | 05/30/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | 0.00 | | -75,042.04 |
| Paycheck | 05/30/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 65.33 | -75,107.37 |
| Paycheck | 05/30/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | 0.00 | | -75,107.37 |
| Paycheck | 05/30/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 5.54 | -75,112.91 |
| Paycheck | 05/30/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 4.01 | -75,116.92 |
| Paycheck | 05/30/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 23.81 | -75,140.73 |
| Paycheck | 05/30/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 419.84 | -75,560.57 |
| Paycheck | 05/30/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 74.33 | -75,634.90 |
| Paycheck | 05/30/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 3.43 | -75,638.33 |
| Paycheck | 05/30/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 0.96 | -75,639.29 |
| Paycheck | 05/30/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 0.96 | -75,640.25 |
| Paycheck | 05/30/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | 0.00 | | -75,640.25 |
| Paycheck | 05/30/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 31.00 | -75,671.25 |
| Paycheck | 05/30/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 31.68 | -75,702.93 |
| Paycheck | 05/30/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 31.68 | -75,734.61 |
| Paycheck | 05/30/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 7.41 | -75,742.02 |
| Paycheck | 05/30/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 7.41 | -75,749.43 |
| Paycheck | 05/30/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | 0.00 | | -75,749.43 |
| Paycheck | 05/30/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 28.97 | -75,778.40 |
| Paycheck | 05/30/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | 0.00 | | -75,778.40 |
| Paycheck | 05/30/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 1.82 | -75,780.22 |
| Paycheck | 05/30/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 161.98 | -75,942.20 |
| Paycheck | 05/30/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 0.96 | -75,943.16 |
| Paycheck | 05/30/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 2.12 | -75,945.28 |
| Paycheck | 05/30/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 4.62 | -75,949.90 |
| Paycheck | 05/30/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 6.61 | -75,956.51 |
| Paycheck | 05/30/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 0.96 | -75,957.47 |
| Paycheck | 05/30/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | 0.00 | | -75,957.47 |
| Paycheck | 05/30/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 61.00 | -76,018.47 |
| Paycheck | 05/30/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 51.85 | -76,070.32 |
| Paycheck | 05/30/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 51.85 | -76,122.17 |
| Paycheck | 05/30/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 12.13 | -76,134.30 |
| Paycheck | 05/30/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 12.13 | -76,146.43 |
| Paycheck | 05/30/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | 0.00 | | -76,146.43 |
| Paycheck | 05/30/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 12.54 | -76,158.97 |
| Paycheck | 05/30/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | 0.00 | | -76,158.97 |
| Paycheck | 05/30/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 7.48 | -76,166.45 |
| Paycheck | 05/30/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 161.98 | -76,328.43 |
| Paycheck | 05/30/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 11.91 | -76,340.34 |
| Paycheck | 05/30/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 2.12 | -76,342.46 |
| Paycheck | 05/30/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 6.73 | -76,349.19 |
| Paycheck | 05/30/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 39.78 | -76,388.97 |
| Paycheck | 05/30/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 5.54 | -76,394.51 |
| Paycheck | 05/30/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 0.96 | -76,395.47 |
| Paycheck | 05/30/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | 0.00 | | -76,395.47 |
| Paycheck | 05/30/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 136.00 | -76,531.47 |
| Paycheck | 05/30/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 75.60 | -76,607.07 |
| Paycheck | 05/30/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 75.60 | -76,682.67 |
| Paycheck | 05/30/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 17.68 | -76,700.35 |
| Paycheck | 05/30/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 17.68 | -76,718.03 |
| Paycheck | 05/30/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | 0.00 | | -76,718.03 |
| Paycheck | 05/30/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | 0.00 | | -76,718.03 |
| Paycheck | 05/30/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 5.54 | -76,723.57 |
| Paycheck | 05/30/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 3.72 | -76,727.29 |

**Agridime LLC**
**Transaction Detail by Account**
**April through June 2025**

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 05/30/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -76,727.20 |
| Paycheck | 05/30/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -76,727.29 |
| Paycheck | 05/30/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 57.00 | -76,784.29 |
| Paycheck | 05/30/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 49.60 | -76,833.89 |
| Paycheck | 05/30/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 49.60 | -76,883.49 |
| Paycheck | 05/30/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 11.60 | -76,895.09 |
| Paycheck | 05/30/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 11.60 | -76,906.69 |
| Paycheck | 05/30/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -76,906.69 |
| Paycheck | 05/30/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 4.00 | -76,910.69 |
| Paycheck | 05/30/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -76,910.69 |
| Paycheck | 05/30/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 580.10 | -77,490.79 |
| Paycheck | 05/30/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 43.26 | -77,534.05 |
| Paycheck | 05/30/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 5.54 | -77,539.59 |
| Paycheck | 05/30/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 6.47 | -77,546.06 |
| Paycheck | 05/30/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 50.00 | -77,596.06 |
| Paycheck | 05/30/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 3.43 | -77,599.49 |
| Paycheck | 05/30/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | 0.00 | | -77,599.49 |
| Paycheck | 05/30/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 77.00 | -77,676.49 |
| Paycheck | 05/30/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 80.36 | -77,756.85 |
| Paycheck | 05/30/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 80.36 | -77,837.21 |
| Paycheck | 05/30/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 18.79 | -77,856.00 |
| Paycheck | 05/30/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 18.79 | -77,874.79 |
| Paycheck | 05/30/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | 0.00 | | -77,874.79 |
| Paycheck | 05/30/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | 0.00 | | -77,874.79 |
| Paycheck | 05/30/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 4.09 | -77,878.88 |
| Paycheck | 05/30/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 31.36 | -77,910.24 |
| Paycheck | 05/30/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 333.09 | -78,243.33 |
| Paycheck | 05/30/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 91.90 | -78,335.23 |
| Paycheck | 05/30/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 7.66 | -78,342.89 |
| Paycheck | 05/30/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 121.15 | -78,464.04 |
| Paycheck | 05/30/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -78,464.04 |
| Paycheck | 05/30/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 91.00 | -78,555.04 |
| Paycheck | 05/30/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 51.35 | -78,606.39 |
| Paycheck | 05/30/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 51.35 | -78,657.74 |
| Paycheck | 05/30/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 12.01 | -78,669.75 |
| Paycheck | 05/30/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 12.01 | -78,681.76 |
| Paycheck | 05/30/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -78,681.76 |
| Paycheck | 05/30/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -78,681.76 |
| Paycheck | 05/30/2025 | ACH | Jane A Thomas | | Payroll Liabilities | AGB 6052443 | | 5.54 | -78,687.30 |
| Paycheck | 05/30/2025 | ACH | Jane A Thomas | | Payroll Liabilities | AGB 6052443 | | 5.70 | -78,693.00 |
| Paycheck | 05/30/2025 | ACH | Jane A Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -78,693.00 |
| Paycheck | 05/30/2025 | ACH | Jane A Thomas | | Payroll Liabilities | AGB 6052443 | | 40.00 | -78,733.00 |
| Paycheck | 05/30/2025 | ACH | Jane A Thomas | | Payroll Liabilities | AGB 6052443 | | 60.80 | -78,793.80 |
| Paycheck | 05/30/2025 | ACH | Jane A Thomas | | Payroll Liabilities | AGB 6052443 | | 60.80 | -78,854.60 |
| Paycheck | 05/30/2025 | ACH | Jane A Thomas | | Payroll Liabilities | AGB 6052443 | | 14.22 | -78,868.82 |
| Paycheck | 05/30/2025 | ACH | Jane A Thomas | | Payroll Liabilities | AGB 6052443 | | 14.22 | -78,883.04 |
| Paycheck | 05/30/2025 | ACH | Jane A Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -78,883.04 |
| Paycheck | 05/30/2025 | ACH | Jane A Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -78,883.04 |
| Paycheck | 05/30/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 4.01 | -78,887.05 |
| Paycheck | 05/30/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 23.81 | -78,910.86 |
| Paycheck | 05/30/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 419.84 | -79,330.70 |
| Paycheck | 05/30/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 9.02 | -79,339.72 |
| Paycheck | 05/30/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 74.33 | -79,414.05 |
| Paycheck | 05/30/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 5.54 | -79,419.59 |
| Paycheck | 05/30/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 11.62 | -79,431.21 |
| Paycheck | 05/30/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | 0.00 | | -79,431.21 |
| Paycheck | 05/30/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 116.00 | -79,547.21 |
| Paycheck | 05/30/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 96.01 | -79,643.22 |
| Paycheck | 05/30/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 96.01 | -79,739.23 |
| Paycheck | 05/30/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 22.46 | -79,761.69 |
| Paycheck | 05/30/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 22.46 | -79,784.15 |
| Paycheck | 05/30/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | 0.00 | | -79,784.15 |
| Paycheck | 05/30/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | 0.00 | | -79,784.15 |
| Paycheck | 05/30/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 5.18 | -79,789.33 |
| Paycheck | 05/30/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 5.54 | -79,794.87 |
| Paycheck | 05/30/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 6.47 | -79,801.34 |
| Paycheck | 05/30/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 43.26 | -79,844.60 |
| Paycheck | 05/30/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 580.10 | -80,424.70 |
| Paycheck | 05/30/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 167.13 | -80,591.83 |
| Paycheck | 05/30/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 10.25 | -80,602.08 |
| Paycheck | 05/30/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | 0.00 | | -80,602.08 |
| Paycheck | 05/30/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | 0.00 | | -80,602.08 |
| Paycheck | 05/30/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 48.84 | -80,650.92 |
| Paycheck | 05/30/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 48.84 | -80,699.76 |
| Paycheck | 05/30/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 11.42 | -80,711.18 |
| Paycheck | 05/30/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 11.42 | -80,722.60 |
| Paycheck | 05/30/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | 0.00 | | -80,722.60 |
| Paycheck | 05/30/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | 0.00 | | -80,722.60 |
| Paycheck | 05/30/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 4.01 | -80,726.61 |
| Paycheck | 05/30/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 23.81 | -80,750.42 |
| Paycheck | 05/30/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 419.84 | -81,170.26 |
| Paycheck | 05/30/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 11.81 | -81,182.07 |

11:48 AM
07/30/25
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
April through June 2025

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 05/30/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 5.54 | -81,187.61 |
| Paycheck | 05/30/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | 0.00 | | -81,187.61 |
| Paycheck | 05/30/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 168.00 | -81,355.61 |
| Paycheck | 05/30/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 101.34 | -81,456.95 |
| Paycheck | 05/30/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 101.34 | -81,558.29 |
| Paycheck | 05/30/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 23.70 | -81,581.99 |
| Paycheck | 05/30/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 23.70 | -81,605.69 |
| Paycheck | 05/30/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | 0.00 | | -81,605.69 |
| Paycheck | 05/30/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | 0.00 | | -81,605.69 |
| Paycheck | 05/30/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 5.54 | -81,611.23 |
| Paycheck | 05/30/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 1.82 | -81,613.05 |
| Paycheck | 05/30/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 2.12 | -81,615.17 |
| Paycheck | 05/30/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 11.91 | -81,627.08 |
| Paycheck | 05/30/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 161.98 | -81,789.06 |
| Paycheck | 05/30/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 39.78 | -81,828.84 |
| Paycheck | 05/30/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 6.03 | -81,834.87 |
| Paycheck | 05/30/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | 0.00 | | -81,834.87 |
| Paycheck | 05/30/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 76.00 | -81,910.87 |
| Paycheck | 05/30/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 56.94 | -81,967.81 |
| Paycheck | 05/30/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 56.94 | -82,024.75 |
| Paycheck | 05/30/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 13.32 | -82,038.07 |
| Paycheck | 05/30/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 13.32 | -82,051.39 |
| Paycheck | 05/30/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | 0.00 | | -82,051.39 |
| Paycheck | 05/30/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | 0.00 | | -82,051.39 |
| Paycheck | 05/30/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 2.12 | -82,053.51 |
| Paycheck | 05/30/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 5.54 | -82,059.05 |
| Paycheck | 05/30/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 11.91 | -82,070.96 |
| Paycheck | 05/30/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 161.98 | -82,232.94 |
| Paycheck | 05/30/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 39.78 | -82,272.72 |
| Paycheck | 05/30/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 6.96 | -82,279.68 |
| Paycheck | 05/30/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -82,279.68 |
| Paycheck | 05/30/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 86.00 | -82,365.68 |
| Paycheck | 05/30/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 52.09 | -82,417.77 |
| Paycheck | 05/30/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 52.09 | -82,469.86 |
| Paycheck | 05/30/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 12.18 | -82,482.04 |
| Paycheck | 05/30/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 12.18 | -82,494.22 |
| Paycheck | 05/30/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -82,494.22 |
| Paycheck | 05/30/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -82,494.22 |
| Paycheck | 05/30/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 4.09 | -82,498.31 |
| Paycheck | 05/30/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 31.36 | -82,529.67 |
| Paycheck | 05/30/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 424.99 | -82,954.66 |
| Paycheck | 05/30/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 11.10 | -82,965.76 |
| Paycheck | 05/30/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 22.45 | -82,988.21 |
| Paycheck | 05/30/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -82,988.21 |
| Paycheck | 05/30/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 370.00 | -83,358.21 |
| Paycheck | 05/30/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 149.04 | -83,507.25 |
| Paycheck | 05/30/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 149.04 | -83,656.29 |
| Paycheck | 05/30/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 34.86 | -83,691.15 |
| Paycheck | 05/30/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 34.86 | -83,726.01 |
| Paycheck | 05/30/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -83,726.01 |
| Paycheck | 05/30/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -83,726.01 |
| Paycheck | 05/30/2025 | ACH | Shaston Challans | | Payroll Liabilities | AGB 6052443 | | 333.09 | -84,059.10 |
| Paycheck | 05/30/2025 | ACH | Shaston Challans | | Payroll Liabilities | AGB 6052443 | | 31.36 | -84,090.46 |
| Paycheck | 05/30/2025 | ACH | Shaston Challans | | Payroll Liabilities | AGB 6052443 | | 5.54 | -84,096.00 |
| Paycheck | 05/30/2025 | ACH | Shaston Challans | | Payroll Liabilities | AGB 6052443 | | 2.69 | -84,098.69 |
| Paycheck | 05/30/2025 | ACH | Shaston Challans | | Payroll Liabilities | AGB 6052443 | | 4.09 | -84,102.78 |
| Paycheck | 05/30/2025 | ACH | Shaston Challans | | Payroll Liabilities | AGB 6052443 | | 9.02 | -84,111.80 |
| Paycheck | 05/30/2025 | ACH | Shaston Challans | | Payroll Liabilities | AGB 6052443 | | 91.90 | -84,203.70 |
| Paycheck | 05/30/2025 | ACH | Shaston Challans | | Payroll Liabilities | AGB 6052443 | 0.00 | | -84,203.70 |
| Paycheck | 05/30/2025 | ACH | Shaston Challans | | Payroll Liabilities | AGB 6052443 | | 134.00 | -84,337.70 |
| Paycheck | 05/30/2025 | ACH | Shaston Challans | | Payroll Liabilities | AGB 6052443 | | 77.59 | -84,415.29 |
| Paycheck | 05/30/2025 | ACH | Shaston Challans | | Payroll Liabilities | AGB 6052443 | | 77.59 | -84,492.88 |
| Paycheck | 05/30/2025 | ACH | Shaston Challans | | Payroll Liabilities | AGB 6052443 | | 18.15 | -84,511.03 |
| Paycheck | 05/30/2025 | ACH | Shaston Challans | | Payroll Liabilities | AGB 6052443 | | 18.15 | -84,529.18 |
| Paycheck | 05/30/2025 | ACH | Shaston Challans | | Payroll Liabilities | AGB 6052443 | 0.00 | | -84,529.18 |
| Paycheck | 05/30/2025 | ACH | Shaston Challans | | Payroll Liabilities | AGB 6052443 | | 60.00 | -84,589.18 |
| Paycheck | 05/30/2025 | ACH | Shaston Challans | | Payroll Liabilities | AGB 6052443 | 0.00 | | -84,589.18 |
| Paycheck | 05/30/2025 | ACH | Tanner D Fuust | | Payroll Liabilities | AGB 6052443 | | 5.54 | -84,594.72 |
| Paycheck | 05/30/2025 | ACH | Tanner D Fuust | | Payroll Liabilities | AGB 6052443 | | 4.88 | -84,599.60 |
| Paycheck | 05/30/2025 | ACH | Tanner D Fuust | | Payroll Liabilities | AGB 6052443 | 0.00 | | -84,599.60 |
| Paycheck | 05/30/2025 | ACH | Tanner D Fuust | | Payroll Liabilities | AGB 6052443 | | 62.00 | -84,661.60 |
| Paycheck | 05/30/2025 | ACH | Tanner D Fuust | | Payroll Liabilities | AGB 6052443 | | 52.08 | -84,713.68 |
| Paycheck | 05/30/2025 | ACH | Tanner D Fuust | | Payroll Liabilities | AGB 6052443 | | 52.08 | -84,765.76 |
| Paycheck | 05/30/2025 | ACH | Tanner D Fuust | | Payroll Liabilities | AGB 6052443 | | 12.18 | -84,777.94 |
| Paycheck | 05/30/2025 | ACH | Tanner D Fuust | | Payroll Liabilities | AGB 6052443 | | 12.18 | -84,790.12 |
| Paycheck | 05/30/2025 | ACH | Tanner D Fuust | | Payroll Liabilities | AGB 6052443 | 0.00 | | -84,790.12 |
| Paycheck | 05/30/2025 | ACH | Tanner D Fuust | | Payroll Liabilities | AGB 6052443 | | 31.00 | -84,821.12 |
| Paycheck | 05/30/2025 | ACH | Tanner D Fuust | | Payroll Liabilities | AGB 6052443 | 0.00 | | -84,821.12 |
| Paycheck | 05/30/2025 | ACH | Trepton E Songony | | Payroll Liabilities | AGB 6052443 | | 2.28 | -84,823.40 |
| Paycheck | 05/30/2025 | ACH | Trepton E Songony | | Payroll Liabilities | AGB 6052443 | | 5.54 | -84,828.94 |
| Paycheck | 05/30/2025 | ACH | Trepton E Songony | | Payroll Liabilities | AGB 6052443 | | 2.12 | -84,831.06 |
| Paycheck | 05/30/2025 | ACH | Trepton E Songony | | Payroll Liabilities | AGB 6052443 | | 11.91 | -84,842.97 |

11:48 AM
07/30/25
Accrual Basis

Agridime LLC
**Transaction Detail by Account**
April through June 2025

Case 4:23-cv-01224-P    Document 165-1    Filed 07/30/25    Page 47 of 105    PageID 4647

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 05/30/2025 | ACH | Trejton E Songony | | Payroll Liabilities | AGB 6052443 | | 161.98 | -85,004.95 |
| Paycheck | 05/30/2025 | ACH | Trejton E Songony | | Payroll Liabilities | AGB 6052443 | | 39.78 | -85,044.73 |
| Paycheck | 05/30/2025 | ACH | Trejton E Songony | | Payroll Liabilities | AGB 6052443 | | 6.03 | -85,050.76 |
| Paycheck | 05/30/2025 | ACH | Trejton E Songony | | Payroll Liabilities | AGB 6052443 | 0.00 | | -85,050.76 |
| Paycheck | 05/30/2025 | ACH | Trejton E Songony | | Payroll Liabilities | AGB 6052443 | | 99.00 | -85,149.76 |
| Paycheck | 05/30/2025 | ACH | Trejton E Songony | | Payroll Liabilities | AGB 6052443 | | 68.94 | -85,218.70 |
| Paycheck | 05/30/2025 | ACH | Trejton E Songony | | Payroll Liabilities | AGB 6052443 | | 68.94 | -85,287.64 |
| Paycheck | 05/30/2025 | ACH | Trejton E Songony | | Payroll Liabilities | AGB 6052443 | | 16.12 | -85,303.76 |
| Paycheck | 05/30/2025 | ACH | Trejton E Songony | | Payroll Liabilities | AGB 6052443 | | 16.12 | -85,319.88 |
| Paycheck | 05/30/2025 | ACH | Trejton E Songony | | Payroll Liabilities | AGB 6052443 | 0.00 | | -85,319.88 |
| Paycheck | 05/30/2025 | ACH | Trejton E Songony | | Payroll Liabilities | AGB 6052443 | | 49.00 | -85,368.88 |
| Paycheck | 05/30/2025 | ACH | Trejton E Songony | | Payroll Liabilities | AGB 6052443 | 0.00 | | -85,368.88 |
| Liability Adjust | 05/30/2025 | | | | Payroll Liabilities | Payroll Expenses | 3,250.40 | | -82,118.48 |
| Liability Adjust | 05/30/2025 | | | | Payroll Liabilities | Payroll Expenses | 286.91 | | -81,831.57 |
| Liability Adjust | 05/30/2025 | | | | Payroll Liabilities | Payroll Expenses | 199.01 | | -81,632.56 |
| Liability Adjust | 05/30/2025 | | | | Payroll Liabilities | Payroll Expenses | 2,117.12 | | -79,515.44 |
| Liability Adjust | 05/30/2025 | | | | Payroll Liabilities | Payroll Expenses | 28,813.56 | | -50,701.88 |
| Liability Adjust | 05/30/2025 | | | | Payroll Liabilities | Payroll Expenses | 672.05 | | -50,029.83 |
| Liability Adjust | 05/30/2025 | | | | Payroll Liabilities | Payroll Expenses | 753.32 | | -49,276.51 |
| Liability Adjust | 05/30/2025 | | | | Payroll Liabilities | Payroll Expenses | 328.21 | | -48,948.30 |
| Paycheck | 05/30/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 2.12 | -48,950.42 |
| Paycheck | 05/30/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 11.91 | -48,962.33 |
| Paycheck | 05/30/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 161.98 | -49,124.31 |
| Paycheck | 05/30/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 39.78 | -49,164.09 |
| Paycheck | 05/30/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 7.34 | -49,171.43 |
| Paycheck | 05/30/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 5.54 | -49,176.97 |
| Paycheck | 05/30/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 10.00 | -49,186.97 |
| Paycheck | 05/30/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | 0.00 | | -49,186.97 |
| Paycheck | 05/30/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 217.00 | -49,403.97 |
| Paycheck | 05/30/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 88.72 | -49,492.69 |
| Paycheck | 05/30/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 88.72 | -49,581.41 |
| Paycheck | 05/30/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 20.75 | -49,602.16 |
| Paycheck | 05/30/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 20.75 | -49,622.91 |
| Paycheck | 05/30/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | 0.00 | | -49,622.91 |
| Paycheck | 05/30/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | 0.00 | | -49,622.91 |
| Liability Check | 06/02/2025 | ONLINE | US Treasury | 92-1207954 | Payroll Liabilities | AGB 6052443 | | 1,068.89 | -48,554.02 |
| Liability Check | 06/02/2025 | ONLINE | Department of Fincance and Administration | April 2025 | Payroll Liabilities | AGB 6052443 | | 356.60 | -48,197.42 |
| Liability Check | 06/03/2025 | 995010 | TX Child Support SDU | 921207654 June 2025 | Payroll Liabilities | AGB 6052443 | | 525.00 | -47,672.42 |
| Paycheck | 06/06/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 580.10 | -48,252.52 |
| Paycheck | 06/06/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 43.26 | -48,295.78 |
| Paycheck | 06/06/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 5.54 | -48,301.32 |
| Paycheck | 06/06/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 6.47 | -48,307.79 |
| Paycheck | 06/06/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 11.53 | -48,319.32 |
| Paycheck | 06/06/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | 0.00 | | -48,319.32 |
| Paycheck | 06/06/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 210.00 | -48,529.32 |
| Paycheck | 06/06/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 149.04 | -48,678.36 |
| Paycheck | 06/06/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 149.04 | -48,827.40 |
| Paycheck | 06/06/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 34.85 | -48,862.25 |
| Paycheck | 06/06/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 34.85 | -48,897.10 |
| Paycheck | 06/06/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | 0.00 | | -48,897.10 |
| Paycheck | 06/06/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 89.15 | -48,986.25 |
| Paycheck | 06/06/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | 0.00 | | -48,986.25 |
| Paycheck | 06/06/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 4.01 | -48,990.26 |
| Paycheck | 06/06/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 23.81 | -49,014.07 |
| Paycheck | 06/06/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 419.84 | -49,433.91 |
| Paycheck | 06/06/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 74.33 | -49,508.24 |
| Paycheck | 06/06/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 8.13 | -49,516.37 |
| Paycheck | 06/06/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 5.54 | -49,521.91 |
| Paycheck | 06/06/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 2.84 | -49,524.75 |
| Paycheck | 06/06/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | 0.00 | | -49,524.75 |
| Paycheck | 06/06/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 152.00 | -49,676.75 |
| Paycheck | 06/06/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 88.82 | -49,765.57 |
| Paycheck | 06/06/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 88.82 | -49,854.39 |
| Paycheck | 06/06/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 20.78 | -49,875.17 |
| Paycheck | 06/06/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 20.78 | -49,895.95 |
| Paycheck | 06/06/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | 0.00 | | -49,895.95 |
| Paycheck | 06/06/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 52.74 | -49,948.69 |
| Paycheck | 06/06/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | 0.00 | | -49,948.69 |
| Paycheck | 06/06/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 161.98 | -50,110.67 |
| Paycheck | 06/06/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 11.91 | -50,122.58 |
| Paycheck | 06/06/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 5.54 | -50,128.12 |
| Paycheck | 06/06/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 39.78 | -50,167.90 |
| Paycheck | 06/06/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 2.12 | -50,170.02 |
| Paycheck | 06/06/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 9.58 | -50,179.60 |
| Paycheck | 06/06/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | 0.00 | | -50,179.60 |
| Paycheck | 06/06/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 14.65 | -50,194.25 |
| Paycheck | 06/06/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | 0.00 | | -50,194.25 |
| Paycheck | 06/06/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | 0.00 | | -50,194.25 |
| Paycheck | 06/06/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 97.00 | -50,291.25 |
| Paycheck | 06/06/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 88.39 | -50,379.64 |
| Paycheck | 06/06/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 88.39 | -50,468.03 |
| Paycheck | 06/06/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 20.67 | -50,488.70 |

11:48 AM
07/30/20
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
April through June 2025

Case 4:23-cv-01224-P   Document 165-1   Filed 07/30/25   Page 48 of 105   PageID 4648

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 06/06/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 20.67 | -50,509.37 |
| Paycheck | 06/06/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | 0.00 | | -50,509.37 |
| Paycheck | 06/06/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 62.28 | -50,571.65 |
| Paycheck | 06/06/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | 0.00 | | -50,571.65 |
| Paycheck | 06/06/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 5.54 | -50,577.19 |
| Paycheck | 06/06/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 4.01 | -50,581.20 |
| Paycheck | 06/06/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 23.81 | -50,605.01 |
| Paycheck | 06/06/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 419.84 | -51,024.85 |
| Paycheck | 06/06/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 74.33 | -51,099.18 |
| Paycheck | 06/06/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 3.43 | -51,102.61 |
| Paycheck | 06/06/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 0.96 | -51,103.57 |
| Paycheck | 06/06/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 0.96 | -51,104.53 |
| Paycheck | 06/06/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | 0.00 | | -51,104.53 |
| Paycheck | 06/06/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 84.00 | -51,188.53 |
| Paycheck | 06/06/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 58.99 | -51,247.52 |
| Paycheck | 06/06/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 58.99 | -51,306.51 |
| Paycheck | 06/06/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 13.80 | -51,320.31 |
| Paycheck | 06/06/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 13.80 | -51,334.11 |
| Paycheck | 06/06/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | 0.00 | | -51,334.11 |
| Paycheck | 06/06/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 50.78 | -51,384.89 |
| Paycheck | 06/06/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | 0.00 | | -51,384.89 |
| Paycheck | 06/06/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 1.82 | -51,386.71 |
| Paycheck | 06/06/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 161.98 | -51,548.69 |
| Paycheck | 06/06/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 0.96 | -51,549.65 |
| Paycheck | 06/06/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 2.12 | -51,551.77 |
| Paycheck | 06/06/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 4.62 | -51,556.39 |
| Paycheck | 06/06/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 6.61 | -51,563.00 |
| Paycheck | 06/06/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 0.96 | -51,563.96 |
| Paycheck | 06/06/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | 0.00 | | -51,563.96 |
| Paycheck | 06/06/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 61.00 | -51,624.96 |
| Paycheck | 06/06/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 51.85 | -51,676.81 |
| Paycheck | 06/06/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 51.85 | -51,728.66 |
| Paycheck | 06/06/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 12.13 | -51,740.79 |
| Paycheck | 06/06/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 12.13 | -51,752.92 |
| Paycheck | 06/06/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | 0.00 | | -51,752.92 |
| Paycheck | 06/06/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 12.54 | -51,765.46 |
| Paycheck | 06/06/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | 0.00 | | -51,765.46 |
| Paycheck | 06/06/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 7.48 | -51,772.94 |
| Paycheck | 06/06/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 161.98 | -51,934.92 |
| Paycheck | 06/06/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 11.91 | -51,946.83 |
| Paycheck | 06/06/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 2.12 | -51,948.95 |
| Paycheck | 06/06/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 6.73 | -51,955.68 |
| Paycheck | 06/06/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 39.78 | -51,995.46 |
| Paycheck | 06/06/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 5.54 | -52,001.00 |
| Paycheck | 06/06/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 0.96 | -52,001.96 |
| Paycheck | 06/06/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | 0.00 | | -52,001.96 |
| Paycheck | 06/06/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 105.00 | -52,106.96 |
| Paycheck | 06/06/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 61.49 | -52,168.45 |
| Paycheck | 06/06/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 61.49 | -52,229.94 |
| Paycheck | 06/06/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 14.38 | -52,244.32 |
| Paycheck | 06/06/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 14.38 | -52,258.70 |
| Paycheck | 06/06/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | 0.00 | | -52,258.70 |
| Paycheck | 06/06/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | 0.00 | | -52,258.70 |
| Paycheck | 06/06/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 5.54 | -52,264.24 |
| Paycheck | 06/06/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 3.72 | -52,267.96 |
| Paycheck | 06/06/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -52,267.96 |
| Paycheck | 06/06/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -52,267.96 |
| Paycheck | 06/06/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 57.00 | -52,324.96 |
| Paycheck | 06/06/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 49.60 | -52,374.56 |
| Paycheck | 06/06/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 49.60 | -52,424.16 |
| Paycheck | 06/06/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 11.60 | -52,435.76 |
| Paycheck | 06/06/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 11.60 | -52,447.36 |
| Paycheck | 06/06/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -52,447.36 |
| Paycheck | 06/06/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 4.00 | -52,451.36 |
| Paycheck | 06/06/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -52,451.36 |
| Paycheck | 06/06/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 2.12 | -52,453.48 |
| Paycheck | 06/06/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 11.91 | -52,465.39 |
| Paycheck | 06/06/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 161.98 | -52,627.37 |
| Paycheck | 06/06/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 39.78 | -52,667.15 |
| Paycheck | 06/06/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 7.34 | -52,674.49 |
| Paycheck | 06/06/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 5.54 | -52,680.03 |
| Paycheck | 06/06/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 10.00 | -52,690.03 |
| Paycheck | 06/06/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | 0.00 | | -52,690.03 |
| Paycheck | 06/06/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 217.00 | -52,907.03 |
| Paycheck | 06/06/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 88.72 | -52,995.75 |
| Paycheck | 06/06/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 88.72 | -53,084.47 |
| Paycheck | 06/06/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 20.75 | -53,105.22 |
| Paycheck | 06/06/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 20.75 | -53,125.97 |
| Paycheck | 06/06/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | 0.00 | | -53,125.97 |
| Paycheck | 06/06/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | 0.00 | | -53,125.97 |
| Paycheck | 06/06/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 580.10 | -53,706.07 |
| Paycheck | 06/06/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 43.26 | -53,749.33 |

**Agridime LLC**
**Transaction Detail by Account**
April through June 2025

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 06/06/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 5.54 | -53,754.87 |
| Paycheck | 06/06/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 6.47 | -53,761.34 |
| Paycheck | 06/06/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 50.00 | -53,811.34 |
| Paycheck | 06/06/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 3.43 | -53,814.77 |
| Paycheck | 06/06/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | 0.00 | | -53,814.77 |
| Paycheck | 06/06/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 77.00 | -53,891.77 |
| Paycheck | 06/06/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 80.36 | -53,972.13 |
| Paycheck | 06/06/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 80.36 | -54,052.49 |
| Paycheck | 06/06/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 18.80 | -54,071.29 |
| Paycheck | 06/06/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 18.80 | -54,090.09 |
| Paycheck | 06/06/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | 0.00 | | -54,090.09 |
| Paycheck | 06/06/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | 0.00 | | -54,090.09 |
| Paycheck | 06/06/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 4.09 | -54,094.18 |
| Paycheck | 06/06/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 31.36 | -54,125.54 |
| Paycheck | 06/06/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 333.09 | -54,458.63 |
| Paycheck | 06/06/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 91.90 | -54,550.53 |
| Paycheck | 06/06/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 7.66 | -54,558.19 |
| Paycheck | 06/06/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 121.15 | -54,679.34 |
| Paycheck | 06/06/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -54,679.34 |
| Paycheck | 06/06/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 91.00 | -54,770.34 |
| Paycheck | 06/06/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 51.34 | -54,821.68 |
| Paycheck | 06/06/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 51.34 | -54,873.02 |
| Paycheck | 06/06/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 12.01 | -54,885.03 |
| Paycheck | 06/06/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 12.01 | -54,897.04 |
| Paycheck | 06/06/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -54,897.04 |
| Paycheck | 06/06/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -54,897.04 |
| Paycheck | 06/06/2025 | ACH | Jana A Thomas | | Payroll Liabilities | AGB 6052443 | | 5.54 | -54,902.58 |
| Paycheck | 06/06/2025 | ACH | Jana A Thomas | | Payroll Liabilities | AGB 6052443 | | 5.70 | -54,908.28 |
| Paycheck | 06/06/2025 | ACH | Jana A Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -54,908.28 |
| Paycheck | 06/06/2025 | ACH | Jana A Thomas | | Payroll Liabilities | AGB 6052443 | | 40.00 | -54,948.28 |
| Paycheck | 06/06/2025 | ACH | Jana A Thomas | | Payroll Liabilities | AGB 6052443 | | 60.81 | -55,009.09 |
| Paycheck | 06/06/2025 | ACH | Jana A Thomas | | Payroll Liabilities | AGB 6052443 | | 60.81 | -55,069.90 |
| Paycheck | 06/06/2025 | ACH | Jana A Thomas | | Payroll Liabilities | AGB 6052443 | | 14.22 | -55,084.12 |
| Paycheck | 06/06/2025 | ACH | Jana A Thomas | | Payroll Liabilities | AGB 6052443 | | 14.22 | -55,098.34 |
| Paycheck | 06/06/2025 | ACH | Jana A Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -55,098.34 |
| Paycheck | 06/06/2025 | ACH | Jana A Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -55,098.34 |
| Paycheck | 06/06/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 4.01 | -55,102.35 |
| Paycheck | 06/06/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 23.81 | -55,126.16 |
| Paycheck | 06/06/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 419.84 | -55,546.00 |
| Paycheck | 06/06/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 9.02 | -55,555.02 |
| Paycheck | 06/06/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 74.33 | -55,629.35 |
| Paycheck | 06/06/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 5.54 | -55,634.89 |
| Paycheck | 06/06/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 11.62 | -55,646.51 |
| Paycheck | 06/06/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | 0.00 | | -55,646.51 |
| Paycheck | 06/06/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 116.00 | -55,762.51 |
| Paycheck | 06/06/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 96.02 | -55,858.53 |
| Paycheck | 06/06/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 96.02 | -55,954.55 |
| Paycheck | 06/06/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 22.46 | -55,977.01 |
| Paycheck | 06/06/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 22.46 | -55,999.47 |
| Paycheck | 06/06/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | 0.00 | | -55,999.47 |
| Paycheck | 06/06/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | 0.00 | | -55,999.47 |
| Paycheck | 06/06/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 5.18 | -56,004.65 |
| Paycheck | 06/06/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 5.54 | -56,010.19 |
| Paycheck | 06/06/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 6.47 | -56,016.66 |
| Paycheck | 06/06/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 43.26 | -56,059.92 |
| Paycheck | 06/06/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 580.10 | -56,640.02 |
| Paycheck | 06/06/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 167.13 | -56,807.15 |
| Paycheck | 06/06/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 10.25 | -56,817.40 |
| Paycheck | 06/06/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | 0.00 | | -56,817.40 |
| Paycheck | 06/06/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | 0.00 | | -56,817.40 |
| Paycheck | 06/06/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 48.83 | -56,866.23 |
| Paycheck | 06/06/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 48.83 | -56,915.06 |
| Paycheck | 06/06/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 11.42 | -56,926.48 |
| Paycheck | 06/06/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 11.42 | -56,937.90 |
| Paycheck | 06/06/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | 0.00 | | -56,937.90 |
| Paycheck | 06/06/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | 0.00 | | -56,937.90 |
| Paycheck | 06/06/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 4.01 | -56,941.91 |
| Paycheck | 06/06/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 23.81 | -56,965.72 |
| Paycheck | 06/06/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 419.84 | -57,385.56 |
| Paycheck | 06/06/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 11.81 | -57,397.37 |
| Paycheck | 06/06/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 5.54 | -57,402.91 |
| Paycheck | 06/06/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | 0.00 | | -57,402.91 |
| Paycheck | 06/06/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 168.00 | -57,570.91 |
| Paycheck | 06/06/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 101.35 | -57,672.26 |
| Paycheck | 06/06/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 101.35 | -57,773.61 |
| Paycheck | 06/06/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 23.71 | -57,797.32 |
| Paycheck | 06/06/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 23.71 | -57,821.03 |
| Paycheck | 06/06/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | 0.00 | | -57,821.03 |
| Paycheck | 06/06/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | 0.00 | | -57,821.03 |
| Paycheck | 06/06/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 5.54 | -57,826.57 |
| Paycheck | 06/06/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 1.82 | -57,828.39 |
| Paycheck | 06/06/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 2.12 | -57,830.51 |

**Agridime LLC**
**Transaction Detail by Account**
April through June 2025

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 06/06/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 11.91 | -57,842.42 |
| Paycheck | 06/06/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 161.98 | -58,004.40 |
| Paycheck | 06/06/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 39.78 | -58,044.18 |
| Paycheck | 06/06/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 6.03 | -58,050.21 |
| Paycheck | 06/06/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | 0.00 | | -58,050.21 |
| Paycheck | 06/06/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 76.00 | -58,126.21 |
| Paycheck | 06/06/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 56.94 | -58,183.15 |
| Paycheck | 06/06/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 56.94 | -58,240.09 |
| Paycheck | 06/06/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 13.31 | -58,253.40 |
| Paycheck | 06/06/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 13.31 | -58,266.71 |
| Paycheck | 06/06/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | 0.00 | | -58,266.71 |
| Paycheck | 06/06/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | 0.00 | | -58,266.71 |
| Paycheck | 06/06/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 2.12 | -58,268.83 |
| Paycheck | 06/06/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 5.54 | -58,274.37 |
| Paycheck | 06/06/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 11.91 | -58,286.28 |
| Paycheck | 06/06/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 161.98 | -58,448.26 |
| Paycheck | 06/06/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 39.78 | -58,488.04 |
| Paycheck | 06/06/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 6.96 | -58,495.00 |
| Paycheck | 06/06/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -58,495.00 |
| Paycheck | 06/06/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 111.00 | -58,606.00 |
| Paycheck | 06/06/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052445 | | 65.05 | -58,671.05 |
| Paycheck | 06/06/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 65.05 | -58,736.10 |
| Paycheck | 06/06/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 15.22 | -58,751.32 |
| Paycheck | 06/06/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 15.22 | -58,766.54 |
| Paycheck | 06/06/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -58,766.54 |
| Paycheck | 06/06/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -58,766.54 |
| Paycheck | 06/06/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 4.09 | -58,770.63 |
| Paycheck | 06/06/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 31.36 | -58,801.99 |
| Paycheck | 06/06/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 424.99 | -59,226.98 |
| Paycheck | 06/06/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 11.10 | -59,238.08 |
| Paycheck | 06/06/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 22.45 | -59,260.53 |
| Paycheck | 06/06/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -59,260.53 |
| Paycheck | 06/06/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052445 | | 370.00 | -59,630.53 |
| Paycheck | 06/06/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 149.04 | -59,779.57 |
| Paycheck | 06/06/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 149.04 | -59,928.61 |
| Paycheck | 06/06/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 34.86 | -59,963.47 |
| Paycheck | 06/06/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 34.86 | -59,998.33 |
| Paycheck | 06/06/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -59,998.33 |
| Paycheck | 06/06/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -59,998.33 |
| Paycheck | 06/06/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | | 333.09 | -60,331.42 |
| Paycheck | 06/06/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | | 31.36 | -60,362.78 |
| Paycheck | 06/06/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | | 5.54 | -60,368.32 |
| Paycheck | 06/06/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | | 2.69 | -60,371.01 |
| Paycheck | 06/06/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | | 4.09 | -60,375.10 |
| Paycheck | 06/06/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | | 9.02 | -60,384.12 |
| Paycheck | 06/06/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | | 91.90 | -60,476.02 |
| Paycheck | 06/06/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | 0.00 | | -60,476.02 |
| Paycheck | 06/06/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | | 193.00 | -60,669.02 |
| Paycheck | 06/06/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | | 94.28 | -60,763.30 |
| Paycheck | 06/06/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | | 94.28 | -60,857.58 |
| Paycheck | 06/06/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | | 22.05 | -60,879.63 |
| Paycheck | 06/06/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | | 22.05 | -60,901.68 |
| Paycheck | 06/06/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | 0.00 | | -60,901.68 |
| Paycheck | 06/06/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | | 75.00 | -60,976.68 |
| Paycheck | 06/06/2025 | ACH | Shaxton Challans | | Payroll Liabilities | AGB 6052443 | 0.00 | | -60,976.68 |
| Paycheck | 06/06/2025 | ACH | Tanner D Fuud | | Payroll Liabilities | AGB 6052443 | | 5.54 | -60,982.22 |
| Paycheck | 06/06/2025 | ACH | Tanner D Fuud | | Payroll Liabilities | AGB 6052443 | | 4.88 | -60,987.10 |
| Paycheck | 06/06/2025 | ACH | Tanner D Fuud | | Payroll Liabilities | AGB 6052443 | 0.00 | | -60,987.10 |
| Paycheck | 06/06/2025 | ACH | Tanner D Fuud | | Payroll Liabilities | AGB 6052443 | | 62.00 | -61,049.10 |
| Paycheck | 06/06/2025 | ACH | Tanner D Fuud | | Payroll Liabilities | AGB 6052443 | | 52.08 | -61,101.18 |
| Paycheck | 06/06/2025 | ACH | Tanner D Fuud | | Payroll Liabilities | AGB 6052443 | | 52.08 | -61,153.26 |
| Paycheck | 06/06/2025 | ACH | Tanner D Fuud | | Payroll Liabilities | AGB 6052443 | | 12.18 | -61,165.44 |
| Paycheck | 06/06/2025 | ACH | Tanner D Fuud | | Payroll Liabilities | AGB 6052443 | | 12.18 | -61,177.62 |
| Paycheck | 06/06/2025 | ACH | Tanner D Fuud | | Payroll Liabilities | AGB 6052443 | 0.00 | | -61,177.62 |
| Paycheck | 06/06/2025 | ACH | Tanner D Fuud | | Payroll Liabilities | AGB 6052443 | | 31.00 | -61,208.62 |
| Paycheck | 06/06/2025 | ACH | Tanner D Fuud | | Payroll Liabilities | AGB 6052443 | 0.00 | | -61,208.62 |
| Paycheck | 06/06/2025 | ACH | Trepton E Songony | | Payroll Liabilities | AGB 6052443 | | 2.28 | -61,210.90 |
| Paycheck | 06/06/2025 | ACH | Trepton E Songony | | Payroll Liabilities | AGB 6052443 | | 5.54 | -61,216.44 |
| Paycheck | 06/06/2025 | ACH | Trepton E Songony | | Payroll Liabilities | AGB 6052443 | | 2.12 | -61,218.56 |
| Paycheck | 06/06/2025 | ACH | Trepton E Songony | | Payroll Liabilities | AGB 6052443 | | 11.91 | -61,230.47 |
| Paycheck | 06/06/2025 | ACH | Trepton E Songony | | Payroll Liabilities | AGB 6052443 | | 161.98 | -61,392.45 |
| Paycheck | 06/06/2025 | ACH | Trepton E Songony | | Payroll Liabilities | AGB 6052443 | | 39.78 | -61,432.23 |
| Paycheck | 06/06/2025 | ACH | Trepton E Songony | | Payroll Liabilities | AGB 6052443 | | 6.03 | -61,438.26 |
| Paycheck | 06/06/2025 | ACH | Trepton E Songony | | Payroll Liabilities | AGB 6052443 | 0.00 | | -61,438.26 |
| Paycheck | 06/06/2025 | ACH | Trepton E Songony | | Payroll Liabilities | AGB 6052443 | | 99.00 | -61,537.26 |
| Paycheck | 06/06/2025 | ACH | Trepton E Songony | | Payroll Liabilities | AGB 6052443 | | 68.94 | -61,606.20 |
| Paycheck | 06/06/2025 | ACH | Trepton E Songony | | Payroll Liabilities | AGB 6052443 | | 68.94 | -61,675.14 |
| Paycheck | 06/06/2025 | ACH | Trepton E Songony | | Payroll Liabilities | AGB 6052443 | | 16.13 | -61,691.27 |
| Paycheck | 06/06/2025 | ACH | Trepton E Songony | | Payroll Liabilities | AGB 6052443 | | 16.13 | -61,707.40 |
| Paycheck | 06/06/2025 | ACH | Trepton E Songony | | Payroll Liabilities | AGB 6052443 | 0.00 | | -61,707.40 |
| Paycheck | 06/06/2025 | ACH | Trepton E Songony | | Payroll Liabilities | AGB 6052443 | | 49.00 | -61,756.40 |
| Paycheck | 06/06/2025 | ACH | Trepton E Songony | | Payroll Liabilities | AGB 6052443 | 0.00 | | -61,756.40 |

11:48 AM
07/30/25
Accrual Basis

Agridime LLC
Transaction Detail by Account
April through June 2025

Case 4:23-cv-01224-P    Document 165-1    Filed 07/30/25    Page 51 of 105    PageID 4651

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Liability Adjust | 06/10/2025 | | | | Payroll Liabilities | Payroll Expenses | 7.68 | | -91,748.72 |
| Liability Check | 06/10/2025 | ACH | Kansas Department of Revenue | Memo:K3DEPTOFREVENUE TAXDRAFTS 036821 | Payroll Liabilities | AGB 6052443 | 298.00 | | -91,450.72 |
| Liability Check | 06/10/2025 | ACH | Kansas Department of Revenue | Memo:K3DEPTOFREVENUE TAXDRAFTS 036821: | Payroll Liabilities | AGB 6052443 | 301.00 | | -91,149.72 |
| Liability Check | 06/10/2025 | ACH | Kansas Department of Revenue | Memo:K3DEPTOFREVENUE TAXDRAFTS 036821: | Payroll Liabilities | AGB 6052443 | 414.00 | | -90,735.72 |
| CĚ¿H. ****??%+/CHYCË | 06/10/2025 | H%CHYCË | HCË | Hlt¥,3ëYjŭ/Y+uo4%uĂ%u3hÿ,3ĂH%uU4/Cle4%Ce4H+I2SA | Payroll Liabilities | H+L$e41#F-?U%%u#YM | 144.00 | | -90,591.72 |
| Liability Check | 06/10/2025 | ACH | Department of Finance and Administration | AR Withholding | Payroll Liabilities | AGB 6052443 | 445.75 | | -90,145.97 |
| Paycheck | 06/13/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 580.10 | -90,726.07 |
| Paycheck | 06/13/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 43.26 | -90,769.33 |
| Paycheck | 06/13/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 5.54 | -90,774.87 |
| Paycheck | 06/13/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 6.47 | -90,781.34 |
| Paycheck | 06/13/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 11.53 | -90,792.87 |
| Paycheck | 06/13/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | 0.00 | | -90,792.87 |
| Paycheck | 06/13/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 210.00 | -91,002.87 |
| Paycheck | 06/13/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 149.04 | -91,151.91 |
| Paycheck | 06/13/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 149.04 | -91,300.95 |
| Paycheck | 06/13/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 34.86 | -91,335.81 |
| Paycheck | 06/13/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 34.86 | -91,370.67 |
| Paycheck | 06/13/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | 0.00 | | -91,370.67 |
| Paycheck | 06/13/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 89.15 | -91,459.82 |
| Paycheck | 06/13/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | 0.00 | | -91,459.82 |
| Paycheck | 06/13/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 4.01 | -91,463.83 |
| Paycheck | 06/13/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 23.81 | -91,487.64 |
| Paycheck | 06/13/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 419.84 | -91,907.48 |
| Paycheck | 06/13/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 74.33 | -91,981.81 |
| Paycheck | 06/13/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 8.13 | -91,989.94 |
| Paycheck | 06/13/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 5.54 | -91,995.48 |
| Paycheck | 06/13/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 2.84 | -91,998.32 |
| Paycheck | 06/13/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | 0.00 | | -91,998.32 |
| Paycheck | 06/13/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 151.00 | -92,149.32 |
| Paycheck | 06/13/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 88.21 | -92,237.53 |
| Paycheck | 06/13/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 88.21 | -92,325.74 |
| Paycheck | 06/13/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 20.63 | -92,346.37 |
| Paycheck | 06/13/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 20.63 | -92,367.00 |
| Paycheck | 06/13/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | 0.00 | | -92,367.00 |
| Paycheck | 06/13/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 52.40 | -92,419.40 |
| Paycheck | 06/13/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | 0.00 | | -92,419.40 |
| Paycheck | 06/13/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 161.98 | -92,581.38 |
| Paycheck | 06/13/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 11.91 | -92,593.29 |
| Paycheck | 06/13/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 5.54 | -92,598.83 |
| Paycheck | 06/13/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 39.78 | -92,638.61 |
| Paycheck | 06/13/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 2.12 | -92,640.73 |
| Paycheck | 06/13/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 9.58 | -92,650.31 |
| Paycheck | 06/13/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | 0.00 | | -92,650.31 |
| Paycheck | 06/13/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 15.97 | -92,666.28 |
| Paycheck | 06/13/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | 0.00 | | -92,666.28 |
| Paycheck | 06/13/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | 0.00 | | -92,666.28 |
| Paycheck | 06/13/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 113.00 | -92,779.28 |
| Paycheck | 06/13/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 96.56 | -92,875.84 |
| Paycheck | 06/13/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 96.56 | -92,972.40 |
| Paycheck | 06/13/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 22.59 | -92,994.99 |
| Paycheck | 06/13/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 22.59 | -93,017.58 |
| Paycheck | 06/13/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | 0.00 | | -93,017.58 |
| Paycheck | 06/13/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 67.88 | -93,085.46 |
| Paycheck | 06/13/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | 0.00 | | -93,085.46 |
| Paycheck | 06/13/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 5.54 | -93,091.00 |
| Paycheck | 06/13/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 4.01 | -93,095.01 |
| Paycheck | 06/13/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 23.81 | -93,118.82 |
| Paycheck | 06/13/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 419.84 | -93,538.66 |
| Paycheck | 06/13/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 74.33 | -93,612.99 |
| Paycheck | 06/13/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 3.43 | -93,616.42 |
| Paycheck | 06/13/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 0.96 | -93,617.38 |
| Paycheck | 06/13/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 0.96 | -93,618.34 |
| Paycheck | 06/13/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | 0.00 | | -93,618.34 |
| Paycheck | 06/13/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 45.00 | -93,663.34 |
| Paycheck | 06/13/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 38.75 | -93,702.09 |
| Paycheck | 06/13/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 38.75 | -93,740.84 |
| Paycheck | 06/13/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 9.06 | -93,749.90 |
| Paycheck | 06/13/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 9.06 | -93,758.96 |
| Paycheck | 06/13/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | 0.00 | | -93,758.96 |
| Paycheck | 06/13/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 34.61 | -93,793.57 |
| Paycheck | 06/13/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | 0.00 | | -93,793.57 |
| Paycheck | 06/13/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 1.82 | -93,795.39 |
| Paycheck | 06/13/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 161.98 | -93,957.37 |
| Paycheck | 06/13/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 0.96 | -93,958.33 |
| Paycheck | 06/13/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 2.12 | -93,960.45 |
| Paycheck | 06/13/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 4.62 | -93,965.07 |
| Paycheck | 06/13/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 6.61 | -93,971.68 |
| Paycheck | 06/13/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 0.96 | -93,972.64 |
| Paycheck | 06/13/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | 0.00 | | -93,972.64 |
| Paycheck | 06/13/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 55.00 | -94,027.64 |
| Paycheck | 06/13/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 48.59 | -94,076.23 |
| Paycheck | 06/13/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 48.59 | -94,124.82 |

11:48 AM
07/30/25
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
**April through June 2025**

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 06/13/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 11.36 | -64,136.18 |
| Paycheck | 06/13/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 11.36 | -64,147.54 |
| Paycheck | 06/13/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | 0.00 | | -64,147.54 |
| Paycheck | 06/13/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 11.76 | -64,159.30 |
| Paycheck | 06/13/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | 0.00 | | -64,159.30 |
| Paycheck | 06/13/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 5.54 | -64,164.84 |
| Paycheck | 06/13/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 3.72 | -64,168.56 |
| Paycheck | 06/13/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -64,168.56 |
| Paycheck | 06/13/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -64,168.56 |
| Paycheck | 06/13/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 51.00 | -64,219.56 |
| Paycheck | 06/13/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 46.50 | -64,266.06 |
| Paycheck | 06/13/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 46.50 | -64,312.56 |
| Paycheck | 06/13/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 10.87 | -64,323.43 |
| Paycheck | 06/13/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 10.87 | -64,334.30 |
| Paycheck | 06/13/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -64,334.30 |
| Paycheck | 06/13/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 3.75 | -64,338.05 |
| Paycheck | 06/13/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -64,338.05 |
| Paycheck | 06/13/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 2.12 | -64,340.17 |
| Paycheck | 06/13/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 11.91 | -64,352.08 |
| Paycheck | 06/13/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 161.98 | -64,514.06 |
| Paycheck | 06/13/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 39.78 | -64,553.84 |
| Paycheck | 06/13/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 7.34 | -64,561.18 |
| Paycheck | 06/13/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 5.54 | -64,566.72 |
| Paycheck | 06/13/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 10.00 | -64,576.72 |
| Paycheck | 06/13/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | 0.00 | | -64,576.72 |
| Paycheck | 06/13/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 217.00 | -64,793.72 |
| Paycheck | 06/13/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 88.72 | -64,882.44 |
| Paycheck | 06/13/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 88.72 | -64,971.16 |
| Paycheck | 06/13/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 20.75 | -64,991.91 |
| Paycheck | 06/13/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 20.75 | -65,012.66 |
| Paycheck | 06/13/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | 0.00 | | -65,012.66 |
| Paycheck | 06/13/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | 0.00 | | -65,012.66 |
| Paycheck | 06/13/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 580.10 | -65,592.76 |
| Paycheck | 06/13/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 43.26 | -65,636.02 |
| Paycheck | 06/13/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 5.54 | -65,641.56 |
| Paycheck | 06/13/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 6.47 | -65,648.03 |
| Paycheck | 06/13/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 50.00 | -65,698.03 |
| Paycheck | 06/13/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 3.43 | -65,701.46 |
| Paycheck | 06/13/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | 0.00 | | -65,701.46 |
| Paycheck | 06/13/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 77.00 | -65,778.46 |
| Paycheck | 06/13/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 80.36 | -65,858.82 |
| Paycheck | 06/13/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 80.36 | -65,939.18 |
| Paycheck | 06/13/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 18.79 | -65,957.97 |
| Paycheck | 06/13/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 18.79 | -65,976.76 |
| Paycheck | 06/13/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | 0.00 | | -65,976.76 |
| Paycheck | 06/13/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | 0.00 | | -65,976.76 |
| Paycheck | 06/13/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 4.08 | -65,980.85 |
| Paycheck | 06/13/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 31.36 | -66,012.21 |
| Paycheck | 06/13/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 333.09 | -66,345.30 |
| Paycheck | 06/13/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 91.90 | -66,437.20 |
| Paycheck | 06/13/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 7.66 | -66,444.86 |
| Paycheck | 06/13/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 121.15 | -66,566.01 |
| Paycheck | 06/13/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -66,566.01 |
| Paycheck | 06/13/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 96.00 | -66,662.01 |
| Paycheck | 06/13/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 53.82 | -66,715.83 |
| Paycheck | 06/13/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 53.82 | -66,769.65 |
| Paycheck | 06/13/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 12.58 | -66,782.23 |
| Paycheck | 06/13/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 12.58 | -66,794.81 |
| Paycheck | 06/13/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -66,794.81 |
| Paycheck | 06/13/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -66,794.81 |
| Paycheck | 06/13/2025 | ACH | Janie A Thomas | | Payroll Liabilities | AGB 6052443 | | 5.54 | -66,800.35 |
| Paycheck | 06/13/2025 | ACH | Janie A Thomas | | Payroll Liabilities | AGB 6052443 | | 5.70 | -66,806.05 |
| Paycheck | 06/13/2025 | ACH | Janie A Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -66,806.05 |
| Paycheck | 06/13/2025 | ACH | Janie A Thomas | | Payroll Liabilities | AGB 6052443 | | 42.00 | -66,848.05 |
| Paycheck | 06/13/2025 | ACH | Janie A Thomas | | Payroll Liabilities | AGB 6052443 | | 62.00 | -66,910.05 |
| Paycheck | 06/13/2025 | ACH | Janie A Thomas | | Payroll Liabilities | AGB 6052443 | | 62.00 | -66,972.05 |
| Paycheck | 06/13/2025 | ACH | Janie A Thomas | | Payroll Liabilities | AGB 6052443 | | 14.50 | -66,986.55 |
| Paycheck | 06/13/2025 | ACH | Janie A Thomas | | Payroll Liabilities | AGB 6052443 | | 14.50 | -67,001.05 |
| Paycheck | 06/13/2025 | ACH | Janie A Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -67,001.05 |
| Paycheck | 06/13/2025 | ACH | Janie A Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -67,001.05 |
| Paycheck | 06/13/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 4.01 | -67,005.06 |
| Paycheck | 06/13/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 23.81 | -67,028.87 |
| Paycheck | 06/13/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 419.84 | -67,448.71 |
| Paycheck | 06/13/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 9.02 | -67,457.73 |
| Paycheck | 06/13/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 74.33 | -67,532.06 |
| Paycheck | 06/13/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 5.54 | -67,537.60 |
| Paycheck | 06/13/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 11.62 | -67,549.22 |
| Paycheck | 06/13/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | 0.00 | | -67,549.22 |
| Paycheck | 06/13/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 116.00 | -67,665.22 |
| Paycheck | 06/13/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 96.02 | -67,761.24 |
| Paycheck | 06/13/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 96.02 | -67,857.26 |
| Paycheck | 06/13/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 22.45 | -67,879.71 |

11:48 AM
07/30/25
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
April through June 2025

Case 4:23-cv-01224-P    Document 165-1    Filed 07/30/25    Page 53 of 105    PageID 4653

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 06/13/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 22.45 | -67,902.16 |
| Paycheck | 06/13/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | 0.00 | | -67,902.16 |
| Paycheck | 06/13/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | 0.00 | | -67,902.16 |
| Paycheck | 06/13/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 5.18 | -67,907.34 |
| Paycheck | 06/13/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 5.54 | -67,912.88 |
| Paycheck | 06/13/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 6.47 | -67,919.35 |
| Paycheck | 06/13/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 43.26 | -67,962.61 |
| Paycheck | 06/13/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 580.10 | -68,542.71 |
| Paycheck | 06/13/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 10.25 | -68,552.96 |
| Paycheck | 06/13/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | 0.00 | | -68,552.96 |
| Paycheck | 06/13/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 36.00 | -68,588.96 |
| Paycheck | 06/13/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 59.20 | -68,650.16 |
| Paycheck | 06/13/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 59.20 | -68,709.36 |
| Paycheck | 06/13/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 13.85 | -68,723.21 |
| Paycheck | 06/13/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 13.85 | -68,737.06 |
| Paycheck | 06/13/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | 0.00 | | -68,737.06 |
| Paycheck | 06/13/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | 0.00 | | -68,737.06 |
| Paycheck | 06/13/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 4.01 | -68,741.07 |
| Paycheck | 06/13/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 23.81 | -68,764.88 |
| Paycheck | 06/13/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 419.84 | -69,184.72 |
| Paycheck | 06/13/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 11.81 | -69,196.53 |
| Paycheck | 06/13/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 5.54 | -69,202.07 |
| Paycheck | 06/13/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | 0.00 | | -69,202.07 |
| Paycheck | 06/13/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 168.00 | -69,370.07 |
| Paycheck | 06/13/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 101.34 | -69,471.41 |
| Paycheck | 06/13/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 101.34 | -69,572.75 |
| Paycheck | 06/13/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 23.70 | -69,596.45 |
| Paycheck | 06/13/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 23.70 | -69,620.15 |
| Paycheck | 06/13/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | 0.00 | | -69,620.15 |
| Paycheck | 06/13/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | 0.00 | | -69,620.15 |
| Paycheck | 06/13/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 5.54 | -69,625.69 |
| Paycheck | 06/13/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 1.82 | -69,627.51 |
| Paycheck | 06/13/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 2.12 | -69,629.63 |
| Paycheck | 06/13/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 11.91 | -69,641.54 |
| Paycheck | 06/13/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 161.98 | -69,803.52 |
| Paycheck | 06/13/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 39.78 | -69,843.30 |
| Paycheck | 06/13/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 6.03 | -69,849.33 |
| Paycheck | 06/13/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | 0.00 | | -69,849.33 |
| Paycheck | 06/13/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 76.00 | -69,925.33 |
| Paycheck | 06/13/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 56.94 | -69,982.27 |
| Paycheck | 06/13/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 56.94 | -70,039.21 |
| Paycheck | 06/13/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 13.32 | -70,052.53 |
| Paycheck | 06/13/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 13.32 | -70,065.85 |
| Paycheck | 06/13/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | 0.00 | | -70,065.85 |
| Paycheck | 06/13/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | 0.00 | | -70,065.85 |
| Paycheck | 06/13/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 2.12 | -70,067.97 |
| Paycheck | 06/13/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 5.54 | -70,073.51 |
| Paycheck | 06/13/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 11.91 | -70,085.42 |
| Paycheck | 06/13/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 161.98 | -70,247.40 |
| Paycheck | 06/13/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 39.78 | -70,287.18 |
| Paycheck | 06/13/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 6.96 | -70,294.14 |
| Paycheck | 06/13/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -70,294.14 |
| Paycheck | 06/13/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 96.00 | -70,390.14 |
| Paycheck | 06/13/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 57.05 | -70,447.19 |
| Paycheck | 06/13/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 57.05 | -70,504.24 |
| Paycheck | 06/13/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 13.34 | -70,517.58 |
| Paycheck | 06/13/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 13.34 | -70,530.92 |
| Paycheck | 06/13/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -70,530.92 |
| Paycheck | 06/13/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -70,530.92 |
| Paycheck | 06/13/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 4.09 | -70,535.01 |
| Paycheck | 06/13/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 31.38 | -70,566.37 |
| Paycheck | 06/13/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 424.99 | -70,991.36 |
| Paycheck | 06/13/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 11.10 | -71,002.46 |
| Paycheck | 06/13/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 22.45 | -71,024.91 |
| Paycheck | 06/13/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -71,024.91 |
| Paycheck | 06/13/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 370.00 | -71,394.91 |
| Paycheck | 06/13/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 149.04 | -71,543.95 |
| Paycheck | 06/13/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 149.04 | -71,692.99 |
| Paycheck | 06/13/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 34.85 | -71,727.84 |
| Paycheck | 06/13/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 34.85 | -71,762.69 |
| Paycheck | 06/13/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -71,762.69 |
| Paycheck | 06/13/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -71,762.69 |
| Paycheck | 06/13/2025 | ACH | Shaxton Challana | | Payroll Liabilities | AGB 6052443 | | 333.09 | -72,095.78 |
| Paycheck | 06/13/2025 | ACH | Shaxton Challana | | Payroll Liabilities | AGB 6052443 | | 31.38 | -72,127.14 |
| Paycheck | 06/13/2025 | ACH | Shaxton Challana | | Payroll Liabilities | AGB 6052443 | | 5.54 | -72,132.68 |
| Paycheck | 06/13/2025 | ACH | Shaxton Challana | | Payroll Liabilities | AGB 6052443 | | 2.69 | -72,135.37 |
| Paycheck | 06/13/2025 | ACH | Shaxton Challana | | Payroll Liabilities | AGB 6052443 | | 4.09 | -72,139.46 |
| Paycheck | 06/13/2025 | ACH | Shaxton Challana | | Payroll Liabilities | AGB 6052443 | | 9.02 | -72,148.48 |
| Paycheck | 06/13/2025 | ACH | Shaxton Challana | | Payroll Liabilities | AGB 6052443 | | 91.90 | -72,240.38 |
| Paycheck | 06/13/2025 | ACH | Shaxton Challana | | Payroll Liabilities | AGB 6052443 | 0.00 | | -72,240.38 |
| Paycheck | 06/13/2025 | ACH | Shaxton Challana | | Payroll Liabilities | AGB 6052443 | | 156.00 | -72,396.38 |
| Paycheck | 06/13/2025 | ACH | Shaxton Challana | | Payroll Liabilities | AGB 6052443 | | 63.84 | -72,460.22 |

Agridime LLC
**Transaction Detail by Account**
April through June 2025

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 06/13/2025 | ACH | Shaston Challans | | Payroll Liabilities | AGB 6052443 | | 83.84 | -72,564.06 |
| Paycheck | 06/13/2025 | ACH | Shaston Challans | | Payroll Liabilities | AGB 6052443 | | 19.60 | -72,583.66 |
| Paycheck | 06/13/2025 | ACH | Shaston Challans | | Payroll Liabilities | AGB 6052443 | | 19.60 | -72,603.26 |
| Paycheck | 06/13/2025 | ACH | Shaston Challans | | Payroll Liabilities | AGB 6052443 | 0.00 | | -72,603.26 |
| Paycheck | 06/13/2025 | ACH | Shaston Challans | | Payroll Liabilities | AGB 6052443 | | 65.00 | -72,668.26 |
| Paycheck | 06/13/2025 | ACH | Shaston Challans | | Payroll Liabilities | AGB 6052443 | 0.00 | | -72,668.26 |
| Paycheck | 06/13/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 5.54 | -72,673.80 |
| Paycheck | 06/13/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 4.88 | -72,678.68 |
| Paycheck | 06/13/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | 0.00 | | -72,678.68 |
| Paycheck | 06/13/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 62.00 | -72,740.68 |
| Paycheck | 06/13/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 52.06 | -72,792.76 |
| Paycheck | 06/13/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 52.08 | -72,844.84 |
| Paycheck | 06/13/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 12.18 | -72,857.02 |
| Paycheck | 06/13/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 12.18 | -72,869.20 |
| Paycheck | 06/13/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | 0.00 | | -72,869.20 |
| Paycheck | 06/13/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 31.00 | -72,900.20 |
| Paycheck | 06/13/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | 0.00 | | -72,900.20 |
| Paycheck | 06/13/2025 | ACH | Trejton E Songony | | Payroll Liabilities | AGB 6052443 | | 2.28 | -72,902.48 |
| Paycheck | 06/13/2025 | ACH | Trejton E Songony | | Payroll Liabilities | AGB 6052443 | | 5.54 | -72,908.02 |
| Paycheck | 06/13/2025 | ACH | Trejton E Songony | | Payroll Liabilities | AGB 6052443 | | 2.12 | -72,910.14 |
| Paycheck | 06/13/2025 | ACH | Trejton E Songony | | Payroll Liabilities | AGB 6052443 | | 11.91 | -72,922.05 |
| Paycheck | 06/13/2025 | ACH | Trejton E Songony | | Payroll Liabilities | AGB 6052443 | | 161.98 | -73,084.03 |
| Paycheck | 06/13/2025 | ACH | Trejton E Songony | | Payroll Liabilities | AGB 6052443 | | 39.78 | -73,123.81 |
| Paycheck | 06/13/2025 | ACH | Trejton E Songony | | Payroll Liabilities | AGB 6052443 | | 6.03 | -73,129.84 |
| Paycheck | 06/13/2025 | ACH | Trejton E Songony | | Payroll Liabilities | AGB 6052443 | 0.00 | | -73,129.84 |
| Paycheck | 06/13/2025 | ACH | Trejton E Songony | | Payroll Liabilities | AGB 6052443 | | 100.00 | -73,229.84 |
| Paycheck | 06/13/2025 | ACH | Trejton E Songony | | Payroll Liabilities | AGB 6052443 | | 69.65 | -73,299.49 |
| Paycheck | 06/13/2025 | ACH | Trejton E Songony | | Payroll Liabilities | AGB 6052443 | | 69.65 | -73,369.14 |
| Paycheck | 06/13/2025 | ACH | Trejton E Songony | | Payroll Liabilities | AGB 6052443 | | 16.29 | -73,385.43 |
| Paycheck | 06/13/2025 | ACH | Trejton E Songony | | Payroll Liabilities | AGB 6052443 | | 16.29 | -73,401.72 |
| Paycheck | 06/13/2025 | ACH | Trejton E Songony | | Payroll Liabilities | AGB 6052443 | 0.00 | | -73,401.72 |
| Paycheck | 06/13/2025 | ACH | Trejton E Songony | | Payroll Liabilities | AGB 6052443 | | 50.00 | -73,451.72 |
| Paycheck | 06/13/2025 | ACH | Trejton E Songony | | Payroll Liabilities | AGB 6052445 | 0.00 | | -73,451.72 |
| Paycheck | 06/13/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 7.48 | -73,459.20 |
| Paycheck | 06/13/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 161.98 | -73,621.18 |
| Paycheck | 06/13/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 11.91 | -73,633.09 |
| Paycheck | 06/13/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 2.12 | -73,635.21 |
| Paycheck | 06/13/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 6.73 | -73,641.94 |
| Paycheck | 06/13/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 39.78 | -73,681.72 |
| Paycheck | 06/13/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 5.54 | -73,687.26 |
| Paycheck | 06/13/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 0.96 | -73,688.22 |
| Paycheck | 06/13/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | 0.00 | | -73,688.22 |
| Paycheck | 06/13/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 143.00 | -73,831.22 |
| Paycheck | 06/13/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 77.61 | -73,908.83 |
| Paycheck | 06/13/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 77.61 | -73,986.44 |
| Paycheck | 06/13/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 18.16 | -74,004.60 |
| Paycheck | 06/13/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 18.16 | -74,022.76 |
| Paycheck | 06/13/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | 0.00 | | -74,022.76 |
| Paycheck | 06/13/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | 0.00 | | -74,022.76 |
| Paycheck | 06/20/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 580.10 | -74,602.86 |
| Paycheck | 06/20/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 43.26 | -74,646.12 |
| Paycheck | 06/20/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 5.54 | -74,651.66 |
| Paycheck | 06/20/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 6.47 | -74,658.13 |
| Paycheck | 06/20/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 11.53 | -74,669.66 |
| Paycheck | 06/20/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | 0.00 | | -74,669.66 |
| Paycheck | 06/20/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 210.00 | -74,879.66 |
| Paycheck | 06/20/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 149.03 | -75,028.69 |
| Paycheck | 06/20/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 149.03 | -75,177.72 |
| Paycheck | 06/20/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 34.86 | -75,212.58 |
| Paycheck | 06/20/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 34.86 | -75,247.44 |
| Paycheck | 06/20/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | 0.00 | | -75,247.44 |
| Paycheck | 06/20/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | | 89.15 | -75,336.59 |
| Paycheck | 06/20/2025 | ACH | Alex G Dyer | | Payroll Liabilities | AGB 6052443 | 0.00 | | -75,336.59 |
| Paycheck | 06/20/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 4.01 | -75,340.60 |
| Paycheck | 06/20/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 23.81 | -75,364.41 |
| Paycheck | 06/20/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 419.84 | -75,784.25 |
| Paycheck | 06/20/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 74.33 | -75,858.58 |
| Paycheck | 06/20/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 8.13 | -75,866.71 |
| Paycheck | 06/20/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 5.54 | -75,872.25 |
| Paycheck | 06/20/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 2.84 | -75,875.09 |
| Paycheck | 06/20/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | 0.00 | | -75,875.09 |
| Paycheck | 06/20/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 154.00 | -76,029.09 |
| Paycheck | 06/20/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 89.39 | -76,118.48 |
| Paycheck | 06/20/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 89.39 | -76,207.87 |
| Paycheck | 06/20/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 20.90 | -76,228.77 |
| Paycheck | 06/20/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 20.90 | -76,249.67 |
| Paycheck | 06/20/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | 0.00 | | -76,249.67 |
| Paycheck | 06/20/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | | 53.06 | -76,302.73 |
| Paycheck | 06/20/2025 | ACH | Alfredo T Villalpando | | Payroll Liabilities | AGB 6052443 | 0.00 | | -76,302.73 |
| Paycheck | 06/20/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 161.98 | -76,464.71 |
| Paycheck | 06/20/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 11.91 | -76,476.62 |
| Paycheck | 06/20/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 5.54 | -76,482.16 |

**Agridime LLC**
**Transaction Detail by Account**
**April through June 2025**

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 06/20/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 39.78 | -76,521.94 |
| Paycheck | 06/20/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 2.12 | -76,524.06 |
| Paycheck | 06/20/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 9.58 | -76,533.64 |
| Paycheck | 06/20/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | 0.00 | | -76,533.64 |
| Paycheck | 06/20/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 15.55 | -76,549.19 |
| Paycheck | 06/20/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | 0.00 | | -76,549.19 |
| Paycheck | 06/20/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | 0.00 | | -76,549.19 |
| Paycheck | 06/20/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 108.00 | -76,657.19 |
| Paycheck | 06/20/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 93.97 | -76,751.16 |
| Paycheck | 06/20/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 93.97 | -76,845.13 |
| Paycheck | 06/20/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 21.97 | -76,867.10 |
| Paycheck | 06/20/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 21.97 | -76,889.07 |
| Paycheck | 06/20/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | 0.00 | | -76,889.07 |
| Paycheck | 06/20/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 86.10 | -76,955.17 |
| Paycheck | 06/20/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | 0.00 | | -76,955.17 |
| Paycheck | 06/20/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 5.54 | -76,960.71 |
| Paycheck | 06/20/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 4.01 | -76,964.72 |
| Paycheck | 06/20/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 23.81 | -76,988.53 |
| Paycheck | 06/20/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 419.84 | -77,408.37 |
| Paycheck | 06/20/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 74.33 | -77,482.70 |
| Paycheck | 06/20/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 3.43 | -77,486.13 |
| Paycheck | 06/20/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 0.96 | -77,487.09 |
| Paycheck | 06/20/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 0.96 | -77,488.05 |
| Paycheck | 06/20/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | 0.00 | | -77,488.05 |
| Paycheck | 06/20/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 84.00 | -77,572.05 |
| Paycheck | 06/20/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 58.96 | -77,631.01 |
| Paycheck | 06/20/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 58.96 | -77,689.97 |
| Paycheck | 06/20/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 13.79 | -77,703.76 |
| Paycheck | 06/20/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 13.79 | -77,717.55 |
| Paycheck | 06/20/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | 0.00 | | -77,717.55 |
| Paycheck | 06/20/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 50.75 | -77,768.30 |
| Paycheck | 06/20/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | 0.00 | | -77,768.30 |
| Paycheck | 06/20/2025 | ACH | Dallas J Goracke | | Payroll Liabilities | AGB 6052443 | | 150.35 | -77,918.65 |
| Paycheck | 06/20/2025 | ACH | Dallas J Goracke | | Payroll Liabilities | AGB 6052443 | | 10.92 | -77,929.57 |
| Paycheck | 06/20/2025 | ACH | Dallas J Goracke | | Payroll Liabilities | AGB 6052443 | | 4.62 | -77,934.19 |
| Paycheck | 06/20/2025 | ACH | Dallas J Goracke | | Payroll Liabilities | AGB 6052443 | | 2.28 | -77,936.47 |
| Paycheck | 06/20/2025 | ACH | Dallas J Goracke | | Payroll Liabilities | AGB 6052443 | | 2.12 | -77,938.59 |
| Paycheck | 06/20/2025 | ACH | Dallas J Goracke | | Payroll Liabilities | AGB 6052443 | | 11.62 | -77,950.21 |
| Paycheck | 06/20/2025 | ACH | Dallas J Goracke | | Payroll Liabilities | AGB 6052443 | 0.00 | | -77,950.21 |
| Paycheck | 06/20/2025 | ACH | Dallas J Goracke | | Payroll Liabilities | AGB 6052443 | 0.00 | | -77,950.21 |
| Paycheck | 06/20/2025 | ACH | Dallas J Goracke | | Payroll Liabilities | AGB 6052443 | | 0.82 | -77,951.03 |
| Paycheck | 06/20/2025 | ACH | Dallas J Goracke | | Payroll Liabilities | AGB 6052443 | | 0.82 | -77,951.85 |
| Paycheck | 06/20/2025 | ACH | Dallas J Goracke | | Payroll Liabilities | AGB 6052443 | | 0.19 | -77,952.04 |
| Paycheck | 06/20/2025 | ACH | Dallas J Goracke | | Payroll Liabilities | AGB 6052443 | | 0.19 | -77,952.23 |
| Paycheck | 06/20/2025 | ACH | Dallas J Goracke | | Payroll Liabilities | AGB 6052443 | | 0.08 | -77,952.31 |
| Paycheck | 06/20/2025 | ACH | Dallas J Goracke | | Payroll Liabilities | AGB 6052443 | 0.00 | | -77,952.31 |
| Paycheck | 06/20/2025 | ACH | Dallas J Goracke | | Payroll Liabilities | AGB 6052443 | | 0.17 | -77,952.48 |
| Paycheck | 06/20/2025 | ACH | Dallas J Goracke | | Payroll Liabilities | AGB 6052443 | | 1.82 | -77,954.30 |
| Paycheck | 06/20/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 101.98 | -78,116.28 |
| Paycheck | 06/20/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 0.96 | -78,117.24 |
| Paycheck | 06/20/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 2.12 | -78,119.36 |
| Paycheck | 06/20/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 4.62 | -78,123.98 |
| Paycheck | 06/20/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 6.61 | -78,130.59 |
| Paycheck | 06/20/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 0.96 | -78,131.55 |
| Paycheck | 06/20/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | 0.00 | | -78,131.55 |
| Paycheck | 06/20/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 76.00 | -78,207.55 |
| Paycheck | 06/20/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 59.29 | -78,266.84 |
| Paycheck | 06/20/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 59.29 | -78,326.13 |
| Paycheck | 06/20/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 13.87 | -78,340.00 |
| Paycheck | 06/20/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 13.87 | -78,353.87 |
| Paycheck | 06/20/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | 0.00 | | -78,353.87 |
| Paycheck | 06/20/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 14.34 | -78,368.21 |
| Paycheck | 06/20/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | 0.00 | | -78,368.21 |
| Paycheck | 06/20/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 7.48 | -78,375.69 |
| Paycheck | 06/20/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 101.98 | -78,537.67 |
| Paycheck | 06/20/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 11.91 | -78,549.58 |
| Paycheck | 06/20/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 2.12 | -78,551.70 |
| Paycheck | 06/20/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 6.73 | -78,558.43 |
| Paycheck | 06/20/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 39.78 | -78,598.21 |
| Paycheck | 06/20/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 5.54 | -78,603.75 |
| Paycheck | 06/20/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 0.96 | -78,604.71 |
| Paycheck | 06/20/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | 0.00 | | -78,604.71 |
| Paycheck | 06/20/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 95.00 | -78,699.71 |
| Paycheck | 06/20/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 56.53 | -78,756.24 |
| Paycheck | 06/20/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 56.53 | -78,812.77 |
| Paycheck | 06/20/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 13.22 | -78,825.99 |
| Paycheck | 06/20/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | | 13.22 | -78,839.21 |
| Paycheck | 06/20/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | 0.00 | | -78,839.21 |
| Paycheck | 06/20/2025 | ACH | David Anaya | | Payroll Liabilities | AGB 6052443 | 0.00 | | -78,839.21 |
| Paycheck | 06/20/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 5.54 | -78,844.75 |
| Paycheck | 06/20/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 3.72 | -78,848.47 |
| Paycheck | 06/20/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -78,848.47 |

11:48 AM
07/30/25
Accrual Basis

Agridime LLC
Transaction Detail by Account
April through June 2025

Case 4:23-cv-01224-P    Document 165-1    Filed 07/30/25    Page 56 of 105    PageID 4656

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 06/20/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 0.00 | -78,848.47 |
| Paycheck | 06/20/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 69.00 | -78,917.47 |
| Paycheck | 06/20/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 55.80 | -78,973.27 |
| Paycheck | 06/20/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 55.80 | -79,029.07 |
| Paycheck | 06/20/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 13.05 | -79,042.12 |
| Paycheck | 06/20/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 13.05 | -79,055.17 |
| Paycheck | 06/20/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 0.00 | -79,055.17 |
| Paycheck | 06/20/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 4.50 | -79,059.67 |
| Paycheck | 06/20/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 0.00 | -79,059.67 |
| Paycheck | 06/20/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 2.12 | -79,061.79 |
| Paycheck | 06/20/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 11.91 | -79,073.70 |
| Paycheck | 06/20/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 161.98 | -79,235.68 |
| Paycheck | 06/20/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 39.78 | -79,275.46 |
| Paycheck | 06/20/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 7.34 | -79,282.80 |
| Paycheck | 06/20/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 5.54 | -79,288.34 |
| Paycheck | 06/20/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 10.00 | -79,298.34 |
| Paycheck | 06/20/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 0.00 | -79,298.34 |
| Paycheck | 06/20/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 217.00 | -79,515.34 |
| Paycheck | 06/20/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 88.72 | -79,604.06 |
| Paycheck | 06/20/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 88.72 | -79,692.78 |
| Paycheck | 06/20/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 20.75 | -79,713.53 |
| Paycheck | 06/20/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 20.75 | -79,734.28 |
| Paycheck | 06/20/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 0.00 | -79,734.28 |
| Paycheck | 06/20/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 0.00 | -79,734.28 |
| Paycheck | 06/20/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 580.10 | -80,314.38 |
| Paycheck | 06/20/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 43.26 | -80,357.64 |
| Paycheck | 06/20/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 5.54 | -80,363.18 |
| Paycheck | 06/20/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 6.47 | -80,369.65 |
| Paycheck | 06/20/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 50.00 | -80,419.65 |
| Paycheck | 06/20/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 3.43 | -80,423.08 |
| Paycheck | 06/20/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 0.00 | -80,423.08 |
| Paycheck | 06/20/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 77.00 | -80,500.08 |
| Paycheck | 06/20/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 80.36 | -80,580.44 |
| Paycheck | 06/20/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 80.36 | -80,660.80 |
| Paycheck | 06/20/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 18.79 | -80,679.59 |
| Paycheck | 06/20/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 18.79 | -80,698.38 |
| Paycheck | 06/20/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 0.00 | -80,698.38 |
| Paycheck | 06/20/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 0.00 | -80,698.38 |
| Paycheck | 06/20/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 4.09 | -80,702.47 |
| Paycheck | 06/20/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 31.36 | -80,733.83 |
| Paycheck | 06/20/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 333.09 | -81,066.92 |
| Paycheck | 06/20/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 91.90 | -81,158.82 |
| Paycheck | 06/20/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 7.66 | -81,166.48 |
| Paycheck | 06/20/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 121.15 | -81,287.63 |
| Paycheck | 06/20/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 0.00 | -81,287.63 |
| Paycheck | 06/20/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 96.00 | -81,383.63 |
| Paycheck | 06/20/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 53.82 | -81,437.45 |
| Paycheck | 06/20/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 53.82 | -81,491.27 |
| Paycheck | 06/20/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 12.59 | -81,503.86 |
| Paycheck | 06/20/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 12.59 | -81,516.45 |
| Paycheck | 06/20/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 0.00 | -81,516.45 |
| Paycheck | 06/20/2025 | ACH | Isaac P Thomas | | Payroll Liabilities | AGB 6052443 | | 0.00 | -81,516.45 |
| Paycheck | 06/20/2025 | ACH | Jane A Thomas | | Payroll Liabilities | AGB 6052443 | | 5.54 | -81,521.99 |
| Paycheck | 06/20/2025 | ACH | Jane A Thomas | | Payroll Liabilities | AGB 6052443 | | 5.70 | -81,527.69 |
| Paycheck | 06/20/2025 | ACH | Jane A Thomas | | Payroll Liabilities | AGB 6052443 | | 0.00 | -81,527.69 |
| Paycheck | 06/20/2025 | ACH | Jane A Thomas | | Payroll Liabilities | AGB 6052443 | | 42.00 | -81,569.69 |
| Paycheck | 06/20/2025 | ACH | Jane A Thomas | | Payroll Liabilities | AGB 6052443 | | 62.00 | -81,631.69 |
| Paycheck | 06/20/2025 | ACH | Jane A Thomas | | Payroll Liabilities | AGB 6052443 | | 62.00 | -81,693.69 |
| Paycheck | 06/20/2025 | ACH | Jane A Thomas | | Payroll Liabilities | AGB 6052443 | | 14.50 | -81,708.19 |
| Paycheck | 06/20/2025 | ACH | Jane A Thomas | | Payroll Liabilities | AGB 6052443 | | 14.50 | -81,722.69 |
| Paycheck | 06/20/2025 | ACH | Jane A Thomas | | Payroll Liabilities | AGB 6052443 | | 0.00 | -81,722.69 |
| Paycheck | 06/20/2025 | ACH | Jane A Thomas | | Payroll Liabilities | AGB 6052443 | | 0.00 | -81,722.69 |
| Paycheck | 06/20/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 4.01 | -81,726.70 |
| Paycheck | 06/20/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 23.81 | -81,750.51 |
| Paycheck | 06/20/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 419.84 | -82,170.35 |
| Paycheck | 06/20/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 9.02 | -82,179.37 |
| Paycheck | 06/20/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 74.33 | -82,253.70 |
| Paycheck | 06/20/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 5.54 | -82,259.24 |
| Paycheck | 06/20/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 11.62 | -82,270.86 |
| Paycheck | 06/20/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 0.00 | -82,270.86 |
| Paycheck | 06/20/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 116.00 | -82,386.86 |
| Paycheck | 06/20/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 96.03 | -82,482.89 |
| Paycheck | 06/20/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 96.03 | -82,578.92 |
| Paycheck | 06/20/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 22.46 | -82,601.38 |
| Paycheck | 06/20/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 22.46 | -82,623.84 |
| Paycheck | 06/20/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 0.00 | -82,623.84 |
| Paycheck | 06/20/2025 | ACH | Jimmy R Adams | | Payroll Liabilities | AGB 6052443 | | 0.00 | -82,623.84 |
| Paycheck | 06/20/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 5.18 | -82,629.02 |
| Paycheck | 06/20/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 5.54 | -82,634.56 |
| Paycheck | 06/20/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 6.47 | -82,641.03 |
| Paycheck | 06/20/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 43.26 | -82,684.29 |
| Paycheck | 06/20/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 580.10 | -83,264.39 |

11:48 AM
07/30/25
Accrual Basis

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 06/20/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 10.25 | -83,274.64 |
| Paycheck | 06/20/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | 0.00 | | -83,274.64 |
| Paycheck | 06/20/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 38.00 | -83,312.64 |
| Paycheck | 06/20/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 59.20 | -83,371.84 |
| Paycheck | 06/20/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 59.20 | -83,431.04 |
| Paycheck | 06/20/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 13.84 | -83,444.88 |
| Paycheck | 06/20/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | | 13.84 | -83,458.72 |
| Paycheck | 06/20/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | 0.00 | | -83,458.72 |
| Paycheck | 06/20/2025 | ACH | Jose Ortiz | | Payroll Liabilities | AGB 6052443 | 0.00 | | -83,458.72 |
| Paycheck | 06/20/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 4.01 | -83,462.73 |
| Paycheck | 06/20/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 23.81 | -83,486.54 |
| Paycheck | 06/20/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 419.84 | -83,906.38 |
| Paycheck | 06/20/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 11.81 | -83,918.19 |
| Paycheck | 06/20/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 5.54 | -83,923.73 |
| Paycheck | 06/20/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | 0.00 | | -83,923.73 |
| Paycheck | 06/20/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 168.00 | -84,091.73 |
| Paycheck | 06/20/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 101.35 | -84,193.08 |
| Paycheck | 06/20/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 101.35 | -84,294.43 |
| Paycheck | 06/20/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 23.70 | -84,318.13 |
| Paycheck | 06/20/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | | 23.70 | -84,341.83 |
| Paycheck | 06/20/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | 0.00 | | -84,341.83 |
| Paycheck | 06/20/2025 | ACH | Mark Miller | | Payroll Liabilities | AGB 6052443 | 0.00 | | -84,341.83 |
| Paycheck | 06/20/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 5.54 | -84,347.37 |
| Paycheck | 06/20/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 1.82 | -84,349.19 |
| Paycheck | 06/20/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 2.12 | -84,351.31 |
| Paycheck | 06/20/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 11.91 | -84,363.22 |
| Paycheck | 06/20/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 161.98 | -84,525.20 |
| Paycheck | 06/20/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 39.78 | -84,564.98 |
| Paycheck | 06/20/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 6.03 | -84,571.01 |
| Paycheck | 06/20/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | 0.00 | | -84,571.01 |
| Paycheck | 06/20/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 76.00 | -84,647.01 |
| Paycheck | 06/20/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 56.94 | -84,703.95 |
| Paycheck | 06/20/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 56.94 | -84,760.89 |
| Paycheck | 06/20/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 13.32 | -84,774.21 |
| Paycheck | 06/20/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | | 13.32 | -84,787.53 |
| Paycheck | 06/20/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | 0.00 | | -84,787.53 |
| Paycheck | 06/20/2025 | ACH | Nhubao Tran | | Payroll Liabilities | AGB 6052443 | 0.00 | | -84,787.53 |
| Paycheck | 06/20/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 2.12 | -84,789.65 |
| Paycheck | 06/20/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 5.54 | -84,795.19 |
| Paycheck | 06/20/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 11.91 | -84,807.10 |
| Paycheck | 06/20/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 161.98 | -84,969.08 |
| Paycheck | 06/20/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 39.78 | -85,008.86 |
| Paycheck | 06/20/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 6.96 | -85,015.82 |
| Paycheck | 06/20/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -85,015.82 |
| Paycheck | 06/20/2025 | ACH | Ricardo Perez | | Payroll Liabilities | AGB 6052443 | | 96.00 | -85,111.82 |

# Agridime LLC
## Transaction Detail by Account
April through June 2025

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| (¼$ | 06/20/2025 | Ä¸ | | $ | | àüÿÿ‹„$¬ | 0.00 | | -87,332.86 |
| | 06/20/2025 | | )´$à | )¤$À | )¤$À | $ | | 66.00 | -87,398.86 |
| èš÷CúéRÿÿÿÌÌÌÌHƒìHH‹-6°H1àH‰D$@LcI(LI0H‹A | 06/20/2025 | ÿÌÌÌÌHƒìHH‹-6°H1àH‰D$@LcI(LI0H‹A L‹HÇ | ÌÌHƒìHH‹-6°H1àH‰D$@LcI(LI0H‹A L‹HÇ | ‰D$@LcI(LI0H‹A L‹HÇ | D$@LcI(LI0H‹A L‹HÇ | | 0.00 | | -87,398.86 |
| ÌÌÌÌÌÌÌÌÌÌÌÌÌAWAVVWSHƒì L‰ÎL‰ÇI‰ÖI‰Ï¹P | 06/20/2025 | ÌÌÌÌÌAWAVVWSHƒì L‰ÎL‰ÇI‰ÖI‰Ï¹P | ÌÌAWAVVWSHƒì L‰ÎL‰ÇI‰ÖI‰Ï¹P | ÎL‰ÇI‰ÖI‰Ï¹P | L‰ÇI‰ÖI‰Ï¹P | ‰ÃLU ùè¨Ž | | 5.54 | -87,404.40 |
| MöL#5„$µHŒ$ | 06/20/2025 | µHŒ$ | Œ$ | "ûI‹U | "ûI‹U | úHˆÐ | | 4.88 | -87,409.28 |
| | 06/20/2025 | | $0 | H1àH‰„$( | 1àH‰„$( | Êìùè&¼íù‰Ç(5ª< | 0.00 | | -87,409.28 |
| Hƒì HcQXH…Òt+H‰ÎHcIPH…Ét%H‹Ÿ&µHÉH!ÁH | 06/20/2025 | …Òt+H‰ÎHcIPH…Ét%H‹Ÿ&µHÉH!ÁHÒH!Âè<fþ | H‰ÎHcIPH…Ét%H‹Ÿ&µHÉH!ÁHÒH!Âè<fþÇFX | Ÿ&µHÉH!ÁHÒH!Âè<fþÇFX | &µHÉH!ÁHÒH!Âè<fþÇFX | ÇFX | | 62.00 | -87,471.28 |
| \|$0)G )G)LFÇD$( | 06/20/2025 | )G)LFÇD$( | )LFÇD$( | D$ H‰ùH‰ÂE1Éè.úHcNHÉH#³µA¸ | $ H‰ùH‰ÂE1Éè.úHcNHÉH#³µA¸ | HÉH#³µA¸ | | 52.08 | -87,523.36 |
| ƒìhH‹Ý°H1àH‰D$`L‹M…ÒtHWÀLL$@A)IÇA | 06/20/2025 | H1àH‰D$`L‹M…ÒtHWÀLL$@A)IÇA | H‰D$`L‹M…ÒtHWÀLL$@A)IÇA | ÀLL$@A)IÇA | LL$@A)IÇA | $0M‰H3ÍÿI‰@H‹H‹@L‰L$(H‰T$ LæCúL‰ÒÿU^> H‹L$`H1á | | 52.08 | -87,575.44 |
| ÿÿÿt$èeh©ùH‹Œ$ˆ | 06/20/2025 | ùH‹Œ$ˆ | $ˆ | | | \$`H‰Hû£ | | 12.18 | -87,587.62 |
| I$`L‰éA¹ | 06/20/2025 | | ŽåëùHcFXHÀH# µH‹PHI$PH‰éM‰èM‰áèy'ôö | µH‹PHI$PH‰éM‰èM‰áèy'ôöH‰ÙH‰êè'ôöH‰ | µH‹PHI$PH‰éM‰èM‰áèy'ôöH‰ÙH‰êè'ôöH‰é | èy'ôöH‰ÙH‰êè'ôöH‰éè&ÆèùI‹H÷Áÿÿÿÿt$èeh©ùH‹Œ$ˆ | | 12.18 | -87,599.80 |
| ‹OHcÑHÒH!Ât*LD$ I‰H÷ ýI‰@H‹H‹@H‰ñ | 06/20/2025 | ÒH!Ât*LD$ I‰H÷ ýI‰@H‹H‹@H‰ñÿV> H‹A | t*LD$ I‰H÷ ýI‰@H‹H‹@H‰ñÿV> H‹ÆµO | ýI‰@H‹H‹@H‰ñÿV> H‹ÆµO | ýI‰@H‹H‹@H‰ñÿV> H‹ÆµOHcÑHÒH!Ât*L | H‹ÆµOHcÑHÒH!Ât*LD$ I‰H¹¬ŸýI‰@H‹H | 0.00 | | -87,599.80 |
| H1àH‰D$XHD$0HÇ | 06/20/2025 | D$0HÇ | HÇ | ‰XL‰L$(HÔu˜H‰L$ H\|$@H‰ùI‰Áèoâ€ø€? | XL‰L$(HÔu˜H‰L$ H\|$@H‰ùI‰Áèoâ€ø€? | \|$@H‰ùI‰Áèoâ€ø€? | | 31.00 | -87,630.80 |
| „Š | 06/20/2025 | | è-ù¨ùH‹H³XY | H‰HÇ@ | ‰HÇ@ | ‰HWÀ@ƒfƒHü(t$ (\|$0D(D$@D(L$PD(T$`D( | 0.00 | | -87,630.80 |
| D(L$PD(T$`D(\$pD(¤$€ | 06/20/2025 | T$`D(\$pD(¤$€ | (\$pD(¤$€ | $ | | | | 2.28 | -87,633.08 |
| ËEúÌÌÌÌÌÌÌÌÌÌVWHƒì8H‰ÖH‰ÏH‹í¯H1àH‰D$0‹I<H | 06/20/2025 | ÌÌÌÌÌVWHƒì8H‰ÖH‰ÏH‹í¯H1àH‰D$0‹I<H‹{ð´H‹ | ÌÌVWHƒì8H‰ÖH‰ÏH‹í¯H1àH‰D$0‹I<H‹{ð´HcÑ | í¯H1àH‰D$0‹I<H‹{ð´HcÑHÒH!Ât*LD$ I‰Há | ¯H1àH‰D$0‹I<H‹{ð´HcÑHÒH!Ât*LD$ I‰Há | HcÑHÒH!Ât*LD$ I‰Há | | 5.54 | -87,638.62 |
| H‰òI‰Øè¨éùðAÿu]H‰Ùèv>ìùëSHZ[úH‰D$PH | 06/20/2025 | éùðAÿu]H‰Ùèv>ìùëSHZ[úH‰D$PH!NüH‰D$H | ÿu]H‰Ùèv>ìùëSHZ[úH‰D$PH!NüH‰D$HL‰t | Z[úH‰D$PH!NüH‰D$HL‰t$8HD$`H‰D$0HD$X | [úH‰D$PH!NüH‰D$HL‰t$8HD$`H‰D$0HD$XH | ‰t$8HD$`H‰D$0HD$XH‰D$ ÇD$@ | | 2.12 | -87,640.74 |
| 1Òèè'èùHL$PH‹HÇ | 06/20/2025 | L$PH‹HÇ | ‹HÇ | ‹AI‰FL‰y1Òè¾'èùL‹=›Nèâ"èùH‹L‰úM‰ðI‰Ù | AI‰FL‰y1Òè¾'èùL‹=›Nèâ"èùH‹L‰úM‰ðI‰Ùè | ›Nèâ"èùH‹L‰úM‰ðI‰ÙèÁ | | 11.91 | -87,652.65 |
| WAVATVWSHƒì(L‰ÎL‰ÇH‰ÓI‰ÎL‹¤$€ | 06/20/2025 | ƒì(L‰ÎL‰ÇH‰ÓI‰ÎL‹¤$€ | ‰ÎL‰ÇH‰ÓI‰ÎL‹¤$€ | | è*›èùH‹èBYÑÿI‰ÇH‰ÁH‰òè$IuÿL‰d$ L‰ñH‰Ú | ‰òè$IuÿL‰d$ L‰ñH‰ÚI‰øM‰ùè | | 161.98 | -87,814.63 |
| KýZùHT$HH‰ H‰\$0H„$Œ | 06/20/2025 | H‰ H‰\$0H„$Œ | ‰\$0H„$Œ | „$ˆ | „$ˆ | ‰øI‰éèQûÿÿL‰éH‹T$8M‰àI‰Ùèî.2üéÆ | | 39.78 | -87,854.41 |
| ‰xA)0L¼$È | 06/20/2025 | ¼$È | | [ùHT$XH‰ H‰\$0H„$œ | ùHT$XH‰ H‰\$0H„$œ | | | 6.03 | -87,860.44 |
| Pÿð±uòëè`2öùH‹Œ$Ð | 06/20/2025 | è`2öùH‹Œ$Ð | öùH‹Œ$Ð | ÿ‹A¨ …Ãÿÿÿ‹ƒø„ÿÿÿPÿð±uîéªÿÿÿI9} | ‹A¨ …Ãÿÿÿ‹ƒø„ÿÿÿPÿð±uîéªÿÿÿI9} | ÿÿPÿð±uîéªÿÿÿI9} | 0.00 | | -87,860.44 |
| ˜ | 06/20/2025 | | …ÿ„C | ‰L$PH¿ªªªªªªªªHœ$¸ | L$PH¿ªªªªªªªªHœ$¸ | | | 99.00 | -87,959.44 |
| úÍ´L‹x(H„$Œ | 06/20/2025 | H„$Œ | Œ | ÇE | E | öA)0L¤$À | | 68.94 | -88,028.38 |
| HcyH…ÿtpH‹o¼´HÿH!ÇH‹L$(H1áè_;úH‰ø(t$0 | 06/20/2025 | H‹o¼´HÿH!ÇH‹L$(H1áè_;úH‰ø(t$0(\|$@D(D$P | ¼´HÿH!ÇH‹L$(H1áè_;úH‰ø(t$0(\|$@D(D$PD( | _;úH‰ø(t$0(\|$@D(D$PD(L$`D(T$pD(œ$€ | _;úH‰ø(t$0(\|$@D(D$PD(L$`D(T$pD(œ$€ | $PD(L$`D(T$pD(œ$€ | | 68.94 | -88,097.32 |
| 2üH‹Œ$ | 06/20/2025 | | ýÿÿÿt$è'©ùH‹Œ$˜ | | H‹PH‰HÇA | ÿH H‹Œ$° | | 16.12 | -88,113.44 |
| ;ú(´$ | 06/20/2025 | | ¨ | ‰ÎHcA HÀH#@³´Hƒx | ÎHcA HÀH#@³´Hƒx | t¼ƒx H‰ñèS | | 16.12 | -88,129.56 |
| VVWSHƒìhH‹h±¯H1àH‰D$`H‹q(„Ò…× | 06/20/2025 | ‹h±¯H1àH‰D$`H‹q(„Ò…× | ¯H1àH‰D$`H‹q(„Ò…× | × | | úH‰ÁH‰Úèèïï÷„À„" | 0.00 | | -88,129.56 |
| ÍH„ìKöLó÷ùèH²]öA‰ÀéoÿÿÿVHìÀ | 06/20/2025 | KöLó÷ùèH²]öA‰ÀéoÿÿÿVHìÀ | ó÷ùèH²]öA‰ÀéoÿÿÿVHìÀ | VHìÀ | HìÀ | $ | | 49.00 | -88,178.56 |
| (¬$ | 06/20/2025 | (´$ | | | | ùLcé÷ùL\|`ýè§§]öA‰Àé[ÿÿÿÌÌÌÌÌÌÌÌÌÌÌÌÌÌAVVWSHìˆ | 0.00 | | -88,178.56 |
| | 06/27/2025 | ¨ùH‰ÆH‰Áèùá | ÆH‰Áèùá | üH‰ð(t$ (\|$0D(D$@D(L$PD(T$`D(\$pD(¤$€ | H‰ð(t$ (\|$0D(D$@D(L$PD(T$`D(\$pD(¤$€ | D(L$PD(T$`D(\$pD(¤$€ | | 580.10 | -88,758.66 |
| Pÿð±uòéê | 06/27/2025 | éê | | H…ÀtzH‹HÁàL$@I½ªªªªªªªªLt$0L\|$Hë+è;õõùé¯ | …ÀtzH‹HÁàL$@I½ªªªªªªªªLt$0L\|$Hë+è;õõùé¯ | ªªªªªLt$0L\|$Hë+è;õõùé¯ | | 43.26 | -88,801.92 |
| (œ$° | 06/27/2025 | (¤$À | À | | D(´$à | Ä | | 5.54 | -88,807.46 |
| A | 06/27/2025 | HÿH é;ÿÿÿÌÌÌÌÌÌÌÌÌÌÌAWAVAUATVWSHì | é;ÿÿÿÌÌÌÌÌÌÌÌÌÌÌAWAVAUATVWSHì | ÌÌÌÌÌAWAVAUATVWSHì | ÌÌÌÌÌAWAVAUATVWSHì | | | 6.47 | -88,813.93 |
| ùH | 06/27/2025 | ‰F AAF(I÷F(ýÿÿÿtL‰ðHƒÀ(I‹N0H‰)t$pH¸ªªªª | AAF(I÷F(ýÿÿÿtL‰ðHƒÀ(I‹N0H‰)t$pH¸ªªªªªªªªH‰ | ýÿÿÿtL‰ðHƒÀ(I‹N0H‰)t$pH¸ªªªªªªªªH‰D$XH‹G | ÿÿÿtL‰ðHƒÀ(I‹N0H‰)t$pH¸ªªªªªªªªH‰D$XH‹GI‰ | )t$pH¸ªªªªªªªªH‰D$XH‹GI‰F@H…Àt‹HöÁ uðÿ | | 11.53 | -88,825.46 |
| 0H‰Ñè–Ð¨ùHƒør\H‰ÃHÁë H‹â'´E1ÿL%h | 06/27/2025 | Hƒør\H‰ÃHÁë H‹â'´E1ÿL%h | r\H‰ÃHÁë H‹â'´E1ÿL%h | â'´E1ÿL%h | '´E1ÿL%h | H‰T$ L‰d$(H‹H‹@H‰ùM‰ðÿüÝ= H‹-'´IÿÇL9( | 0.00 | | -88,825.46 |
| „˜ | 06/27/2025 | | Éè¼}¨ùH‰ÇH‹6Ç@ | Ç@ | @ | èœpéùHÇG@ | | 210.00 | -89,035.46 |
| 0H‰\|$8H"¹ | 06/27/2025 | "¹ | H‰ùèjxœýƒ 8 | u(HL$@èúNøùH‹Œ$ | (HL$@èúNøùH‹Œ$ | 1áè+;úHÄ˜ | | 149.04 | -89,184.50 |
| | 06/27/2025 | ˆ | H‰\$8L‰\|$0H‰L$(H‰D$ H‰ùI‰ðèÃˆø„Àu@HL$ | L$(H‰D$ H‰ùI‰ðèÃˆø„Àu@HL$@èÕ…yùHŒ$ | $(H‰D$ H‰ùI‰ðèÃˆø„Àu@HL$@èÕ…yùHŒ$ | u@HL$@èÕ…yùHŒ$ | | 149.04 | -89,333.54 |
| ‰ùM‰ðÿ¼½= H‹mq´IÿÇL9ût B‹♠¾HcÑHÒH!Âu | 06/27/2025 | = H‹mq´IÿÇL9ût B‹♠¾HcÑHÒH!ÂuÅëçH‹L$0H1á | mq´IÿÇL9ût B‹♠¾HcÑHÒH!ÂuÅëçH‹L$0H1áèG;ú | B‹♠¾HcÑHÒH!ÂuÅëçH‹L$0H | B‹♠¾HcÑHÒH!ÂuÅëçH‹L$0H1áèG;úHƒÄ8[_^A\A^ | $0H1áèG;úHƒÄ8[_^A\A^A_ÃÌÌÌÌÌÌÌH‰ÈH‰ÑH‰Âé ¿ | | 34.85 | -89,368.39 |
| WAVVWUSHì8 | 06/27/2025 | ì8 | | )´$ | ´$ | ð | | 34.85 | -89,403.24 |
| L‹D$HH‰D$ H\|$0H‰ñH‰úè¤1ö€? | 06/27/2025 | $ H\|$0H‰ñH‰úè¤1ö€? | \|$0H‰ñH‰úè¤1ö€? | 1ö€? | ö€? | ÌAVVWSHƒìHH‰ÐH‰ÏH‹´$¨ | 0.00 | | -89,403.24 |
| òëèW¶õù1ÿH‹L$8H1áè8þ:úH‰øHƒÄ@[_^ÃH‹T$0H | 06/27/2025 | ÿH‹L$8H1áè8þ:úH‰øHƒÄ@[_^ÃH‹T$0H‰ùI‰ØI‰ | $8H1áè8þ:úH‰øHƒÄ@[_^ÃH‹T$0H‰ùI‰ØI‰ñè | øHƒÄ@[_^ÃH‹T$0H‰ùI‰ØI‰ñè | HƒÄ@[_^ÃH‹T$0H‰ùI‰ØI‰ñè | ‰ñè | | 89.15 | -89,492.39 |
| | 06/27/2025 | ŽKöL\|•÷ùè7T]öA‰ÀémÿÿÿÌÌÌÌÌÌÌÌÌÌÌÌÌÌVWSHƒì@L‰ | \|•÷ùè7T]öA‰ÀémÿÿÿÌÌÌÌÌÌÌÌÌÌÌÌÌÌVWSHƒì@L‰ÆH‰ | ‰ÀémÿÿÿÌÌÌÌÌÌÌÌÌÌÌÌÌÌVWSHƒì@L‰ÆH‰ÓH‹tX¯H1 | ÀémÿÿÿÌÌÌÌÌÌÌÌÌÌÌÌÌÌVWSHƒì@L‰ÆH‰ÓH‹tX¯H1àH | ÌVWSHƒì@L‰ÆH‰ÓH‹tX¯H1àH‰D$8H\|$0H‰ | 0.00 | | -89,492.39 |
| WÀHL$0è@xyùH‹Œ$ˆ | 06/27/2025 | 0è@xyùH‹Œ$ˆ | yùH‹Œ$ˆ | (´$ | ´$ | | | 4.01 | -89,496.40 |
| ‹♠HƒùÿtßH…É„- | 06/27/2025 | H…É„- | „- | ˆ^H‰ð(t$0(\|$@D(D$PD(L$`D(T$pD(œ$€ | ^H‰ð(t$0(\|$@D(D$PD(L$`D(T$pD(œ$€ | PD(L$`D(T$pD(œ$€ | | 23.81 | -89,520.21 |
| HÉH!ÁH‰òHƒÄ([_^A\A^A_éWnøH‰øH‰ÇL9ðtËI | 06/27/2025 | HƒÄ([_^A\A^A_éWnøH‰øH‰ÇL9ðtËHc^L‹%ÞE´ | [_^A\A^A_éWnøH‰øH‰ÇL9ðtËHc^L‹%ÞE´HcN` | ðtËHc^L‹%ÞE´HcN`HÉL!áHƒÁ H‰úè(ñÜøH…ÀtE | tËHc^L‹%ÞE´HcN`HÉL!áHƒÁ H‰úè(ñÜøH…ÀtBH | L!áHƒÁ H‰úè(ñÜøH…ÀtBHÛL!ãHcPHÒH#¯E´H‰Ùè§WnøHƒÇL | | 419.84 | -89,940.05 |
| \|$x v}IƒÆH‹„$€ | 06/27/2025 | H‹„$€ | $€ | L‰\|$0L‰t$(L‰d$ H‰ùI‰ðèÒ.ùHL$@èh^yùHŒ$ | ‰\|$0L‰t$(L‰d$ H‰ùI‰ðèÒ.ùHL$@èh^yùHŒ$ | èÒ.ùHL$@èh^yùHŒ$ | | 74.33 | -90,014.38 |
| L‰÷H‹HÿÂHƒúwHƒÇHƒÁðuêL‰ÿ‰ÀHÁàIÆL9÷ | 06/27/2025 | HƒúwHƒÇHƒÁðuêL‰ÿ‰ÀHÁàIÆL9÷u HƒÄ([_^A\ | wHƒÇHƒÁðuêL‰ÿ‰ÀHÁàIÆL9÷u HƒÄ([_^A\A^A_ | ÆL9÷u HƒÄ([_^A\A^A_Ã1ÀL‰÷ëÝH‰øH‰ÇL9ðtàl | ÆL9÷u HƒÄ([_^A\A^A_Ã1ÀL‰÷ëÝH‰øH‰ÇL9ðtàH | 1ÀL‰÷ëÝH‰øH‰ÇL9ðtàHc^L‹%úF´HcN`HÉL!áHƒÁ H‰úèDòÜøH | | 8.13 | -90,022.51 |
| H‹D$@H…Àt¡Hƒ\|$(†— | 06/27/2025 | t¡Hƒ\|$(†— | \|$(†— | $8H‰D$ H\|$@H‰ñH‰úèEÕ0ö€? | 8H‰D$ H\|$@H‰ñH‰úèEÕ0ö€? | 0ö€? | | 5.54 | -90,028.05 |
| | 06/27/2025 | | ¬$ | )T$`D)L$PD)D$@)\|$0)t$ H‰ÖI‰ÊD·5ÝÁfE…À | )T$`D)L$PD)D$@)\|$0)t$ H‰ÖI‰ÊD·5ÝÁfE…À | 0)t$ H‰ÖI‰ÊD·5ÝÁfE…Àtsº8 | | 2.84 | -90,030.89 |
| ççùH‹HèÓW¨ù„À„ | 06/27/2025 | W¨ù„À„ | À„ | L‰òètP¨ù„Àu1ÀHƒÄ8[_^A\A]A^A_Ã‰t$,AÆD‹gH | ‰òètP¨ù„Àu1ÀHƒÄ8[_^A\A]A^A_Ã‰t$,AÆD‹gH‹ | ^A\A]A^A_Ã‰t$,AÆD‹gH‹H‰D$0èDççùH‹L‰â | 0.00 | | -90,030.89 |
| ‰ñL‰òèEÎ0öA€> | 06/27/2025 | öA€> | | $HL‰ñèRwyùI‹H…À„¬ | HL‰ñèRwyùI‹H…À„¬ | | | 151.00 | -90,181.89 |
| Ð | 06/27/2025 | | ^A\A^A_ÃHóø"H‰„$° | | Hƒ\|$x†I | € | | 88.21 | -90,270.10 |
| WSHƒìPH‰ÎH‹ç"¯H1àH‰D$HLD$ IÇ | 06/27/2025 | H‹ç"¯H1àH‰D$HLD$ IÇ | "¯H1àH‰D$HLD$ IÇ | | Hd«—I‰XH\|$0H‰ùè♠€ø€? | ♠€ø€? | | 88.21 | -90,358.31 |
| H!Â·Lùƒ | 06/27/2025 | ùƒ | | 8.yù„ÀugH½¢—H\|$(H‰ùèàÛ@þH‹H‹@H‰ñH‰ | .yù„ÀugH½¢—H\|$(H‰ùèàÛ@þH‹H‹@H‰ñH‰ú | ‰ùèàÛ@þH‹H‹@H‰ñH‰úÿei= H‹H…Ét‹A¨ u‹ƒø t Pÿð±uòëè | | 20.63 | -90,378.94 |
| ¬$ | 06/27/2025 | ´$ | | LZÌH¿<KöLÈC÷ùèƒ ]öA‰ÀéRÿÿÿÌÌÌÌÌÌÌÌÌÌVWSHƒ | LZÌH¿<KöLÈC÷ùèƒ ]öA‰ÀéRÿÿÿÌÌÌÌÌÌÌÌÌÌVWSHƒ | ƒ ]öA‰ÀéRÿÿÿÌÌÌÌÌÌÌÌÌÌVWSHƒì@‰ÎH‹È¯H1àH‰D$8Fÿƒø.v8è‹¯çùH | | 20.63 | -90,399.57 |
| H‹"$ˆ | 06/27/2025 | H‰\$8L‰\|$0L‰t$(HD$wH‰D$ H‰ùI‰ðèÿL‰ùè $yùHŒ$ | 8L‰\|$0L‰t$(HD$wH‰D$ H‰ùI‰ðèÿL‰ùè $yùHŒ$ | ‰ùI‰ðèÿL‰ùè $yùHŒ$ | ùI‰ðèÿL‰ùè $yùHŒ$ | $ | 0.00 | | -90,399.57 |
| Pÿð±uòëè¾dõùH‹L$0H…Ét‹A¨ u‹ƒøtPÿð±uò | 06/27/2025 | òëè¾dõùH‹L$0H…Ét‹A¨ u‹ƒøtPÿð±uòëè–dõùl | ¾dõùH‹L$0H…Ét‹A¨ u‹ƒøtPÿð±uòëè–dõùH‹L$ | ƒøtPÿð±uòëè–dõùH‹L$8H1 | ƒøtPÿð±uòëè–dõùH‹L$8H1áèy¬:úH‰ðHƒÄ@[_^ | ùH‹L$8H1áèy¬:úH‰ðHƒÄ@[_^ÃÌÌÌÌÌÌÌÌÌÌÌÌÌVHƒì H‰ÎH¡]X | | 52.40 | -90,451.97 |
| „„ | 06/27/2025 | | ËèI¨ùH‰ÇH‹H‰Áè® | whX | whX | ‰ø(t$ (\|$0D(D$@D(L$PD(T$`D(\$pD(¤$€ | 0.00 | | -90,451.97 |
| H¸ªªªªªªªªHT$@H‰ L‰ñèyùI‹Ž | 06/27/2025 | ªªHT$@H‰ L‰ñèyùI‹Ž | T$@H‰ L‰ñèyùI‹Ž | Ž | | T$0èÅ¹÷ùòS0H‹WLt$HL‰ñè¯GyùI‹H…À„† | | 161.98 | -90,613.95 |
| H‰ùI‰ðèíÿ„À„²þÿÿHEHÚ | 06/27/2025 | ÿ„À„²þÿÿHEHÚ | „²þÿÿHEHÚ | $° | ° | € | | 11.91 | -90,625.86 |
| ‹H‹"$ˆ | 06/27/2025 | | $8L‰\|$0L‰t$(HD$wH‰D$ H‰ùI‰ðè±IúL‰ùèÉýy | wH‰D$ H‰ùI‰ðè±IúL‰ùèÉýyùHŒ$ | H‰D$ H‰ùI‰ðè±IúL‰ùèÉýyùHŒ$ | ÉýyùHŒ$ | | 5.54 | -90,631.40 |
| WSHƒì`H‰ÎH‹‡ | 06/27/2025 | H‹‡ | | HÇ | Ç | $(H\Š—H‰L$ H\|$@H‰ùI‰Áè/æ ø€? | | 39.78 | -90,671.18 |
| ^ÃH‹T$0H‰ùI‰ØI‰ñè | 06/27/2025 | ùI‰ØI‰ñè | I‰ñè | EøëÉÌÌÌÌÌÌÌÌÌÌÌÌÌAWAVATVWSHìè | øëÉÌÌÌÌÌÌÌÌÌÌÌÌÌAWAVATVWSHìè | VATVWSHìè | | 2.12 | -90,673.30 |
| ùI‰ðè£(ù‰ƒ~8 | 06/27/2025 | ‰ƒ~8 | 8 | H‹L$8H1áèˆ:ú‰ØHƒÄ@[_^ÃH‹Œ$ | H‹L$8H1áèˆ:ú‰ØHƒÄ@[_^ÃH‹Œ$ | _^ÃH‹Œ$ | | 9.58 | -90,682.88 |
| t$(L‰d$ H‰ùI‰ðèL | 06/27/2025 | ‰ùI‰ðèL | ðèL | ÌAVVWSHƒìXL‰ÆH‰ÓH‰ÏH‹¿Ü®H1àH‰D$Pè | ÌAVVWSHƒìXL‰ÆH‰ÓH‰ÏH‹¿Ü®H1àH‰D$Pèš | ‹¿Ü®H1àH‰D$PèšÖ | 0.00 | | -90,682.88 |
| ‹H‹@H‰ñH‰úÿe6= H‹H…Ét‹A¨ u‹ƒøtPÿð± | 06/27/2025 | H‰úÿe6= H‹H…Ét‹A¨ u‹ƒøtPÿð±uòëèEõù1ÿ | e6= H‹H…Ét‹A¨ u‹ƒøtPÿð±uòëèEõù1ÿH‹L$8 | ¨ u‹ƒøtPÿð±uòëèEõù1ÿH‹L$8H1áèèŒ:úH‰øH | u‹ƒøtPÿð±uòëèEõù1ÿH‹L$8H1áèèŒ:úH‰øH | èEõù1ÿH‹L$8H1áèèŒ:úH‰øHƒÄ@[_^ÃH‹T$0H‰ùI‰ØI‰ñè | | 16.75 | -90,699.63 |
| Paycheck | 06/27/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | 0.00 | | -90,699.63 |
| Paycheck | 06/27/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | 0.00 | | -90,699.63 |
| Paycheck | 06/27/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 123.00 | -90,822.63 |
| Paycheck | 06/27/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 101.40 | -90,924.03 |
| Paycheck | 06/27/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 101.40 | -91,025.43 |
| Paycheck | 06/27/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 23.72 | -91,049.15 |
| Paycheck | 06/27/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 23.72 | -91,072.87 |
| Paycheck | 06/27/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | 0.00 | | -91,072.87 |
| Paycheck | 06/27/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | | 71.20 | -91,144.07 |
| Paycheck | 06/27/2025 | ACH | Brooke Donnelly | | Payroll Liabilities | AGB 6052443 | 0.00 | | -91,144.07 |
| Paycheck | 06/27/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 5.54 | -91,149.61 |

**Agridime LLC**
**Transaction Detail by Account**
April through June 2025

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 06/27/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 4.01 | -91,153.62 |
| Paycheck | 06/27/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 23.81 | -91,177.43 |
| Paycheck | 06/27/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 419.84 | -91,597.27 |
| Paycheck | 06/27/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 74.33 | -91,671.60 |
| Paycheck | 06/27/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 3.43 | -91,675.03 |
| Paycheck | 06/27/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 0.96 | -91,675.99 |
| Paycheck | 06/27/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 0.96 | -91,676.95 |
| Paycheck | 06/27/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | 0.00 | | -91,676.95 |
| Paycheck | 06/27/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 45.00 | -91,721.95 |
| Paycheck | 06/27/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 39.02 | -91,760.97 |
| Paycheck | 06/27/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 39.02 | -91,799.99 |
| Paycheck | 06/27/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 9.12 | -91,809.11 |
| Paycheck | 06/27/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 9.12 | -91,818.23 |
| Paycheck | 06/27/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | 0.00 | | -91,818.23 |
| Paycheck | 06/27/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | | 34.83 | -91,853.06 |
| Paycheck | 06/27/2025 | ACH | Caleb D Weaver | | Payroll Liabilities | AGB 6052443 | 0.00 | | -91,853.06 |
| Paycheck | 06/27/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 1.82 | -91,854.88 |
| Paycheck | 06/27/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 161.98 | -92,016.86 |
| Paycheck | 06/27/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 0.96 | -92,017.82 |
| Paycheck | 06/27/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 2.12 | -92,019.94 |
| Paycheck | 06/27/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 4.62 | -92,024.56 |
| Paycheck | 06/27/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 6.61 | -92,031.17 |
| Paycheck | 06/27/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 0.96 | -92,032.13 |
| Paycheck | 06/27/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | 0.00 | | -92,032.13 |
| Paycheck | 06/27/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 76.00 | -92,108.13 |
| Paycheck | 06/27/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 59.29 | -92,167.42 |
| Paycheck | 06/27/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 59.29 | -92,226.71 |
| Paycheck | 06/27/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 13.86 | -92,240.57 |
| Paycheck | 06/27/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 13.86 | -92,254.43 |
| Paycheck | 06/27/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | 0.00 | | -92,254.43 |
| Paycheck | 06/27/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | | 14.34 | -92,268.77 |
| Paycheck | 06/27/2025 | ACH | Daniel X Clark | | Payroll Liabilities | AGB 6052443 | 0.00 | | -92,268.77 |
| Paycheck | 06/27/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 5.54 | -92,274.31 |
| Paycheck | 06/27/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 3.72 | -92,278.03 |
| Paycheck | 06/27/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -92,278.03 |
| Paycheck | 06/27/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -92,278.03 |
| Paycheck | 06/27/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 76.00 | -92,354.03 |
| Paycheck | 06/27/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 59.52 | -92,413.55 |
| Paycheck | 06/27/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 59.52 | -92,473.07 |
| Paycheck | 06/27/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 13.92 | -92,486.99 |
| Paycheck | 06/27/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 13.92 | -92,500.91 |
| Paycheck | 06/27/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -92,500.91 |
| Paycheck | 06/27/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | | 4.80 | -92,505.71 |
| Paycheck | 06/27/2025 | ACH | Delia J Jacquez | | Payroll Liabilities | AGB 6052443 | 0.00 | | -92,505.71 |
| Paycheck | 06/27/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 2.12 | -92,507.83 |
| Paycheck | 06/27/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 11.91 | -92,519.74 |
| Paycheck | 06/27/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 161.98 | -92,681.72 |
| Paycheck | 06/27/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 39.78 | -92,721.50 |
| Paycheck | 06/27/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 7.34 | -92,728.84 |
| Paycheck | 06/27/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 5.54 | -92,734.38 |
| Paycheck | 06/27/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 10.00 | -92,744.38 |
| Paycheck | 06/27/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | 0.00 | | -92,744.38 |
| Paycheck | 06/27/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 217.00 | -92,961.38 |
| Paycheck | 06/27/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 88.72 | -93,050.10 |
| Paycheck | 06/27/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 88.72 | -93,138.82 |
| Paycheck | 06/27/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 20.75 | -93,159.57 |
| Paycheck | 06/27/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | | 20.75 | -93,180.32 |
| Paycheck | 06/27/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | 0.00 | | -93,180.32 |
| Paycheck | 06/27/2025 | ACH | Emily N Williams | | Payroll Liabilities | AGB 6052443 | 0.00 | | -93,180.32 |
| Paycheck | 06/27/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 580.10 | -93,760.42 |
| Paycheck | 06/27/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 43.26 | -93,803.68 |
| Paycheck | 06/27/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 5.54 | -93,809.22 |
| Paycheck | 06/27/2025 | ACH | Gina K Eastman | | Payroll Liabilities | AGB 6052443 | | 6.47 | -93,815.69 |
| Paycheck | 06/27/2025 | | …¡ | | ‖EmÑkÑrÑKÑzÑ¡Ñ…¼Ñ›Ñ¡…EÑ…¡Ñ…† | ‖EmÑkÑrÑKÑzÑ¡Ñ…¼Ñ›Ñ¡…EÑ…¡Ñ…† | …EÑ…† | | 50.00 | -93,865.69 |

#H9RuÑ¦CÑMsÑ…Äu*¥ÁL¼ekÑHLÑ9L¾u#¦…l‡ekÑÄÑÑ§Ñ8L¾u#ÄÑ‖Yu¦@Ñ9Ñ#…ÄÑ·¾Ñ...Ñ_ÄÑÄ.D<br>(xÑ9PÑ¥§uÑoÑeÑÄÑÄÑÑ¼rÑÑ¼zÑ§ÑÑ¼Ñ9H...ÑÑÄÑ·ÄÑÄÑ...Ñ§ÑÑ¼Ñ|‖b§Ñ†ekb<br>¼ekb

(xÑÑ¼rÑÑ¼rÑ|... *¥ÁÑ#*¥A¼_A¼‖ÑÑ¼ekÑÑ¼Dl§ÑÑ8¼|§Ñ|§Ñ|§L¾uekÑÑ¼§Ñ¼Ñ¼§Ñ<br>|0L¾uekÑ|§Ñ¼†ÑÑ8L¾uekÑÑ¼Oo¼M=ÑÑÑÑÑ·ÑÑ…ÄÑ·‡_ÑÄÑMÑ...ÑÑ
_ÑÑ8¼†Ñ…ÑÄ¼|§Ñ9K

| Paycheck | 06/27/2025 | | | | | | | 3.43 | -93,869.12 |
| | 06/27/2025 | | | | HÄÈ | | 0.00 | | -93,869.12 |
| (xÑ¥_OÑ¼ÑÑ¼OÑH | 06/27/2025 | H | | † $Ä | | *ÄÑÑ¼ek¥ÑÑ¼0Ñ‡¼Ñ | | 77.00 | -93,946.12 |
| Ä¥¼‡ | 06/27/2025 | q¼Ñ¼bÑ9 §¼§OÑzÑ8§DÑzLÑPÑDÑTÑ DÑ…8uÑOÑ¥9K | 8§DÑz§OÑPÑzÑTÑ DÑ…8uÑOÑ¥9K | §§DÑzLÑPÑzÑTÑ DÑ…8uÑOÑ¥9K | (H¥ÑK | | 80.36 | -94,026.48 |

Ues | H...EuÑeskrÑ¥ek‡ | ÑesÑ¥eÑ† | ÑÑÑÑÑ…ÄÑ·¥¾uÑ¾ÑÑ | ÄÑ¼ÑS | LÑPÑDÑ·TÑ DÑ…8uÑOÑ¥9K | | 80.36 | -94,106.84<br>
L§zÑDÑDÑÑ8¼zÑ8PÑQ§@‖H¼Ñ8¼Ñ·9*¼#H¼OÑ8BW | Ñ8¼Ñ¼OÑ8BW¼#…Äui | PÑ8§@‖H¼Ñ8¼Ñ·9*¼#H¼OÑ8BW¼#…Äi... Ai | ÑÑ8¼Ñ¼OÑ8BW¼#…Äi ...Ai¼...HÄÑ EÑEmÑÑ9HÄÑADÑ8§D | H¼ÑÑ8¼Ñ¼OÑ8BW¼#…ÄetÑ ...Ai¼...HÄÑ EÑEmÑÑ9H | | 18.80 | -94,125.64<br>
ABÑ8wt…Ai¼...HÄÑ EÑEmÑÑ9HÄÑADÑ8§D | ...Ai¼...HÄÑ EÑEmÑÑ9HÄÑADÑ8§D | ‖f…zÑ†ÑL9¦ÑOÑ·Ñ| | ‖f…zÑ†ÑL9¦ÑOÑ·Ñ| | ‖f…zÑ†ÑL9¦ÑOÑ·Ñ|

| 8§@‖§PÑOÑDÑS Ñz‡§uÑO¼ÑÑ9K | 06/27/2025 | |OÑf DÑz‡§uÑO¼ÑÑ9K | | DÑz‡§uÑO¼ÑÑ9K | | DÑ¼ekÑS | | •‖¦ | 0.00 | -94,144.44 |
| FÑ¼·AÑÑ9K | 06/27/2025 | | §§S | | ÄÑPÑK | | FÑK | | FÑK | 0.00 | -94,144.44 |

11:48 AM
07/30/25
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
April through June 2025

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|------|------|-----|------|------|---------|-------|-------|--------|---------|

**Agridime LLC**
**Transaction Detail by Account**
April through June 2025

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | 06/27/2025 | ÄjHL§@jM%aé—Ð | L§@jM%aé—Ð | -»ýyýèÈ¢ | -»ýyýèÈ¢ | HÈÄHÈ¿@jè¢à | | 13.35 | -97,797.55 |
| %o¥HÆE | 06/27/2025 | tH+)H-@)" ° | )H+)@)" ° | < @_jMM...ôòÆE | @_jMM...ôòÆE | h)H+)§L%o**" ° | 0.00 | | -97,797.55 |
| | 06/27/2025 | ÀLÐ)ÿÄ) | )ÿÄ) | ~E' | | Æ)ÿHT$ hh. Ç)È | 0.00 | | -97,797.55 |
| (L%o | 06/27/2025 | HÈÐ)H*"IH-)H+)ÿJ | #**)H-)H+)ÿJ | )ÿÄY< H-)H+)ØH%oÄH%oÐ)ýÈYY< HP§L%oÄ%oÄ%oè§ ÖY< H-)H+)ØH%oÄH%oÐ)ýÈYY< HP§L%oÄ%oÄ%oè§ ÖY< HP§L%oÄ%oÄ%oè§ ÖY< HP§L%oÄ%oÄ%oè§ Ö | )ØC ôÄ§F ÀÆF | )ØC ôÄ§F ÀÆF | | 4.09 | -97,801.64 |
| ("À°F)$)Ð)ÄÈ)F)À*PÆ( | | [Ç)§À§F)À*PÆ( | À§F)À*PÆ( | $ÀÆ 1 | | Ì$È)ÄÈ | 31.36 | | -97,833.00 |
| æÈ | 06/27/2025 | ...*jjyý§ÐHÈÄ)'}êýyýèY*)XL-)j¥*§-ÆAL'/ÄŠPH½¿è=§ p½È§HÆA*)êýyýèY*)XL-)j¥*§-ÆAL'/ÄŠPH½¿è=§ÆL'/ÄH%o¿èEL'/ÄH%oèÈ | | cFXL-)j¥*§-ÆAL'/ÄŠPH%o¿è=§EL'/ÄH%oèÈ | cKèHÈEL'/ÄH%oèÈ | 424.99 | | -98,257.99 |
| %oCÄ)*'Èwÿ'Ç)H)*À%oèM%o~%oEL$'MÏ§Ð)H%oÝ)~§HÈ-é= 1E)%o¿è H)'À%oèM%o~%oEL$'MÏ§Ð)H%oÝ)~§HÈ-é= 1E)%oÌ)H~§À%o~%oEL$'MÏ§Ð)H%oÝ)~§HÈ-é= | | 'ÿÄÈè*'pÈ*jèÈ§ | | | | 11.10 | | -98,269.09 |
| | 06/27/2025 | wJÈÈÐ$$è(*'jÈÈ*jèÈ§ | Ð$$è(*'pÈ*jèÈ§ | | | èÿÿÿÿ'('pÈ*jèÈ§ | 22.45 | | -98,291.54 |
| À< H¥ýÿH-_)ÿH-)H+)§H%oÄÿ(À< H..Ð)&L$§H%oÆ | 06/27/2025 | _)ÿH-)H+)§H%oÄÿ(À< H...Ð)&L$§H%oÆ | HÈÈÈ*ÿ)'ÐHÈÄ%oÄÀÿÿÿ | | | tÄ%oÄ%oÄÄ%oÿÿÿÿ | 0.00 | | -98,291.54 |
| )%oÈ | 06/27/2025 | À | HÈÈÈÈè*ÐHÈÄ%oÄÄ | | | Èè% | | 370.00 | -98,661.54 |
| Paycheck | 06/27/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 149.04 | -98,810.58 |
| Paycheck | 06/27/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 149.04 | -98,959.62 |
| Paycheck | 06/27/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 34.85 | -98,994.47 |
| Paycheck | 06/27/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | | 34.85 | -99,029.32 |
| Paycheck | 06/27/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -99,029.32 |
| Paycheck | 06/27/2025 | ACH | Royana J Thomas | | Payroll Liabilities | AGB 6052443 | 0.00 | | -99,029.32 |
| Paycheck | 06/27/2025 | ACH | Shaxton Chafare | | Payroll Liabilities | AGB 6052443 | | 333.09 | -99,362.41 |
| Paycheck | 06/27/2025 | ACH | Shaxton Chafare | | Payroll Liabilities | AGB 6052443 | | 31.36 | -99,393.77 |
| Paycheck | 06/27/2025 | ACH | Shaxton Chafare | | Payroll Liabilities | AGB 6052443 | | 5.54 | -99,399.31 |
| Paycheck | 06/27/2025 | ACH | Shaxton Chafare | | Payroll Liabilities | AGB 6052443 | | 2.69 | -99,402.00 |
| Paycheck | 06/27/2025 | ACH | Shaxton Chafare | | Payroll Liabilities | AGB 6052443 | | 4.09 | -99,406.09 |
| Paycheck | 06/27/2025 | ACH | Shaxton Chafare | | Payroll Liabilities | AGB 6052443 | | 9.02 | -99,415.11 |
| Paycheck | 06/27/2025 | ACH | Shaxton Chafare | | Payroll Liabilities | AGB 6052443 | | 91.90 | -99,507.01 |
| Paycheck | 06/27/2025 | ACH | Shaxton Chafare | | Payroll Liabilities | AGB 6052443 | 0.00 | | -99,507.01 |
| Paycheck | 06/27/2025 | ACH | Shaxton Chafare | | Payroll Liabilities | AGB 6052443 | | 145.00 | -99,652.01 |
| Paycheck | 06/27/2025 | ACH | Shaxton Chafare | | Payroll Liabilities | AGB 6052443 | | 80.71 | -99,732.72 |
| Paycheck | 06/27/2025 | ACH | Shaxton Chafare | | Payroll Liabilities | AGB 6052443 | | 80.71 | -99,813.43 |
| Paycheck | 06/27/2025 | ACH | Shaxton Chafare | | Payroll Liabilities | AGB 6052443 | | 18.88 | -99,832.31 |
| Paycheck | 06/27/2025 | ACH | Shaxton Chafare | | Payroll Liabilities | AGB 6052443 | | 18.88 | -99,851.19 |
| Paycheck | 06/27/2025 | ACH | Shaxton Chafare | | Payroll Liabilities | AGB 6052443 | | 62.00 | -99,913.19 |
| Paycheck | 06/27/2025 | ACH | Shaxton Chafare | | Payroll Liabilities | AGB 6052443 | 0.00 | | -99,913.19 |
| Paycheck | 06/27/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 5.54 | -99,918.73 |
| Paycheck | 06/27/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 4.88 | -99,923.61 |
| Paycheck | 06/27/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | 0.00 | | -99,923.61 |
| Paycheck | 06/27/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 59.00 | -99,982.61 |
| Paycheck | 06/27/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 50.96 | -100,033.57 |
| Paycheck | 06/27/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 50.96 | -100,084.53 |
| Paycheck | 06/27/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 11.92 | -100,096.45 |
| Paycheck | 06/27/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 11.92 | -100,108.37 |
| Paycheck | 06/27/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | 0.00 | | -100,108.37 |
| Paycheck | 06/27/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | | 30.00 | -100,138.37 |
| Paycheck | 06/27/2025 | ACH | Tanner D Foust | | Payroll Liabilities | AGB 6052443 | 0.00 | | -100,138.37 |
| Paycheck | 06/27/2025 | ACH | Trepton E Songory | | Payroll Liabilities | AGB 6052443 | | 2.28 | -100,140.65 |
| Paycheck | 06/27/2025 | ACH | Trepton E Songory | | Payroll Liabilities | AGB 6052443 | | 5.54 | -100,146.19 |
| Paycheck | 06/27/2025 | ACH | Trepton E Songory | | Payroll Liabilities | AGB 6052443 | | 2.12 | -100,148.31 |
| Paycheck | 06/27/2025 | ACH | Trepton E Songory | | Payroll Liabilities | AGB 6052443 | | 11.91 | -100,160.22 |
| Paycheck | 06/27/2025 | ACH | Trepton E Songory | | Payroll Liabilities | AGB 6052443 | | 161.98 | -100,322.20 |
| Paycheck | 06/27/2025 | ACH | Trepton E Songory | | Payroll Liabilities | AGB 6052443 | | 39.78 | -100,361.98 |
| Paycheck | 06/27/2025 | ACH | Trepton E Songory | | Payroll Liabilities | AGB 6052443 | | 6.03 | -100,368.01 |
| Paycheck | 06/27/2025 | ACH | Trepton E Songory | | Payroll Liabilities | AGB 6052443 | 0.00 | | -100,368.01 |
| Paycheck | 06/27/2025 | ACH | Trepton E Songory | | Payroll Liabilities | AGB 6052443 | | 57.00 | -100,425.01 |
| Paycheck | 06/27/2025 | ACH | Trepton E Songory | | Payroll Liabilities | AGB 6052443 | | 47.36 | -100,472.37 |
| Paycheck | 06/27/2025 | ACH | Trepton E Songory | | Payroll Liabilities | AGB 6052443 | | 47.36 | -100,519.73 |
| Paycheck | 06/27/2025 | ACH | Trepton E Songory | | Payroll Liabilities | AGB 6052443 | | 11.07 | -100,530.80 |
| Paycheck | 06/27/2025 | ACH | Trepton E Songory | | Payroll Liabilities | AGB 6052443 | | 11.07 | -100,541.87 |
| Paycheck | 06/27/2025 | ACH | Trepton E Songory | | Payroll Liabilities | AGB 6052443 | 0.00 | | -100,541.87 |
| Paycheck | 06/27/2025 | ACH | Trepton E Songory | | Payroll Liabilities | AGB 6052443 | | 29.00 | -100,570.87 |
| Paycheck | 06/27/2025 | ACH | Trepton E Songory | | Payroll Liabilities | AGB 6052443 | 0.00 | | -100,570.87 |
| Liability Adjust | 06/30/2025 | | | | Payroll Liabilities | Payroll Expenses | 7.68 | | -100,563.19 |
| Liability Adjust | 06/30/2025 | | | | Payroll Liabilities | Payroll Expenses | 2,634.90 | | -97,928.29 |
| Liability Adjust | 06/30/2025 | | | | Payroll Liabilities | Payroll Expenses | 250.56 | | -97,677.73 |
| Liability Adjust | 06/30/2025 | | | | Payroll Liabilities | Payroll Expenses | 126.10 | | -97,551.63 |
| Liability Adjust | 06/30/2025 | | | | Payroll Liabilities | Payroll Expenses | 1,537.44 | | -96,014.19 |
| Liability Adjust | 06/30/2025 | | | | Payroll Liabilities | Payroll Expenses | 22,147.29 | | -73,866.90 |
| Liability Adjust | 06/30/2025 | | | | Payroll Liabilities | Payroll Expenses | 478.54 | | -73,388.36 |
| Liability Adjust | 06/30/2025 | | | | Payroll Liabilities | Payroll Expenses | 591.71 | | -72,796.65 |
| Liability Adjust | 06/30/2025 | | | | Payroll Liabilities | Payroll Expenses | 246.23 | | -72,550.42 |
| **Total Payroll Liabilities** | | | | | | | 107,626.21 | 180,176.63 | -72,550.42 |
| **Cattle** | | | | | | | | | |
| **Cattle Sales** | | | | | | | | | |
| Deposit | 05/14/2025 | | Farmer's and Ranchers Livestock | DEPOSIT | Cattle Sales | Receiver Account 6050322 | | 3,677.46 | -3,677.46 |
| **Total Cattle Sales** | | | | | | | 0.00 | 3,677.46 | -3,677.46 |
| **Total Cattle** | | | | | | | 0.00 | 3,677.46 | -3,677.46 |
| **Liquidation of Assets** | | | | | | | | | |
| Deposit | 04/03/2025 | | | sold by Sam Payee DEPOSIT | Liquidation of Assets | Receiver Account 6050322 | | 80.00 | -80.00 |
| **Total Liquidation of Assets** | | | | | | | 0.00 | 80.00 | -80.00 |
| **Meat Sales** | | | | | | | | | |
| **Retail** | | | | | | | | | |
| ÌšÈ*ÐH½H%oÄèM§èL$è§§L)=jÐH%oÿL%oèÕÈ | 04/01/2025 | H¿H%oÄèM§èL$è§§L)=jÐH%oÿL%oèÕÈ | ÜH%oÄèM§èL$è§§L)=jÐH%oÿL%oèÕÈ | èE§L)=jÐH%oÿL%oèÕÈ | »§H%oÿL%oèÕÈ | %oèÕÈ | | 9,688.16 | -9,688.16 |
| èÈèÐH½ÈÄÈÄHÈÈ%o@)XHÄHÈEL-èM...õ'À-èÈ'.sÈÄÈ | 04/02/2025 | »È%oÄHÄHÈ%o@)XHÄHÈEL-èM...õ'À-èÈ'.sÈÄÈ | ÈÈÄHÄHÈ%o@)XHÄHÈEL-èM...õ'À-èÈ'.sÈÄÈ | uÈ)XHÄHÈEL-èM...õ'À-èÈ'.sÈÄÈ | EL-èM...õ'À-èÈ'.sÈÄÈ | õ'À-èÈ'.sÈÄÈ | | 17,917.64 | -27,605.80 |

11:48 AM
07/30/25
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
**April through June 2025**

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| H-3H-j@H+%J-j!jÜÉ  LÜ§j%JH§a+ | 04/03/2025 | %,H-jÜÉ; LÜ§j%JH§a+ | | /y§ÜÉ; LÜ§j%JH§a+ | | -!+ | | 5,241.09 | -32,846.89 |
| %JS HÜ-; | 04/04/2025 | | | | -<!- | | 3,305.08 | -36,151.97 |
| %JJ49eÜ,A+jgH§+9H§j3H%uÈ@E+jH3H+j@H%uH%uÜJbH; +.ugH§+9H§j3H%uÈ@E+jH3H+j@H%uH%uÜJbH; H+  3H.-..ÈvAÌ (H%uÈ@E+jH3H+j@H%uH%uÜJbH; H+ ..ÈvAÌ +jH3H+j@H%uH%uÜJbH; H3H...ÈvAÌ uÌ;jf49ÜPy9üÜzu4bÜg9üÜJcj1jm | 04/07/2025 | Au;gH§+9H§j3H%uÈ@E+jH3H+j@H%uH%uÜJaH; +.ugH§+9H§j3H%uÈ@E+jH3H+j@H%uH%uÜJaH; H+ | §jH%uÈ@E+jH3H+j@H%uH%uÜJaH; | | | 2,288.99 | -38,440.96 |
| gO§TÉ DÜL§PÜDDÜ§@j§ÜÉH§ 9uÉDÌ SAEÈE...Aiu* | 04/09/2025 | gO§TÉ DÜL§PÜDDÜ§@j§ÜÉH§ 9uÉDÌ SAEÈE...Aiu*0 | gO§TÉ DÜL§PÜDDÜ§@j§ÜÉH§ 9uÉDÌ SAEÈE...Aiu*0 | 9uÉDÌ SAEÈE...Aiu*0 | 9uÉDÌ SAEÈE...Aiu*0 | | 7,328.46 | -45,769.42 |
| %uÈ@E@H%uÜj H%uÈAH3H[HÉ%uÈ+p | 04/09/2025 | j'j/HÜJ_i%uÈAH3H[HÉ%uÈ+p | | aD_i%uÈAH3H[HÉ%uÈ+p | j'jÉ%u+p | | 44,302.81 | -70,072.23 |
| DÜ§TÉ DÜL§PÜDDÜ§@j§ÜÉH§ H-..ÜL; | 04/10/2025 | jL§PÜDDÜ§@j§ÜÉH§ H-..ÜL; | LSPÜDDÜ§@j§ÜÉH§ H-..ÜL; | §ÜDÜ§ H-..ÜL; | H-..ÜL; | | 3,646.98 | -73,719.21 |
| DÜ§TÉ DÜL§PÜDDÜ§@j§ÜÉH§ H-..ÜL; | 04/11/2025 | jL§PÜDDÜ§@j§ÜÉH§ H-..ÜL; | LSPÜDDÜ§@j§ÜÉH§ H-..ÜL; | §ÜDÜ§ H-..ÜL; | H-..ÜL; | | 3,707.77 | -77,426.98 |
| Y%3HÉ uÜuLÜuJbuuJ§je§32uuA,Ae;jy§ÜüÜüÜAAVVWSH{1Ü buLÜuJbuuJ§je§32uuA,Ae;jy§ÜüÜüÜAAVVWSH{1ÜL buuJbuuJ§je§32uuA,Ae;jy§ÜüÜüÜAAVVWSH{1Ü..E} jy§ÜüÜüÜAAVVWSH{1Ü..E§@ | 04/14/2025 | uüuLÜuuJ§je§32uuA,Ae;jy§ÜüÜüÜAAVVWSH{1ÜL buLÜuuJ§je§32uuA,Ae;jy§ÜüÜüÜAAVVWSH{1Ü | §je§32uuA,Ae;jy§ÜüÜüÜAAVVWSH{1ÜL buLÜuuJ§je§32uuA,Ae;jy§ÜüÜüÜAAVVWSH{1Ü | buJy§ÜüÜüÜAAVVWSH{1ÜL buuJy§ÜüÜüÜAAVVWSH{1Ü | ..E§@ | | 5,026.88 | -82,453.86 |
| L%J4GÉ | 04/15/2025 | H%uÜH%ÄH%uÜH%4H{"2jH%uÈH+L3{H14ue06uL%uÈ %uÜH%ÄH%uÜH%4H{"2jH%uÈH+L3{H14ue06uL%uÈ | %uÜH%ÄH%uÜH%4H{"2jH%uÈH+L3{H14ue06uL%uÈ | f"2jH%uÈH+L3{H14ue06uL%uÈ %uÜH%ÄH%uÜH%4H{"2jH%uÈH+L3{H14ue06uL%uÈ | L3{H14ue06uL%uÈ%uÜ[fAE_*A'A_ÄÌÌÌÌÌÌuAAVUATVVSH{1 M%JL%JÄ%JÜH%J-Ä%uÜ[fAE_*A'A_ÄÌÌÌÌÌÌuAAVUATVVSH{1 | | 8,178.91 | -90,632.77 |
| WAVVWSH{1@H%u+H%J+3{-9H14ue06uL%uÈH@E; AÉÉ; %AÉÉ; | 04/16/2025 | §@H%u+H%J+3{-9H14ue06uL%uÈH@E;AÉ %§@H%u+H%J+3{-9H14ue06uL%uÈH@E;AÉ | §@H%u+H%J+3{-9H14ue06uL%uÈH@E;AÉ | §@H%u+H%J+3{-9H14ue06uL%uÈH@E;AÉ | §QÉ | | 9,961.70 | -100,594.47 |
| Ä§_*A'AH+3{§ | 04/17/2025 | H+3{§ | | +3{§ | H%ue; | H+3H+j@H%u%; 10e+HÉ0'{H%ue06ue0!ÈÈ@ -j@H%uH{"; 10e+HÉ0'{H%ue06ue0!ÈÈ@ -j@H%uH{"; | | 1,734.74 | -102,329.21 |
| %JNxX0szH%JLu3H+3{uJMEXYAL-i3MEAfAH%uJ1O4e | 04/18/2025 | %JL-i3H+3{uJMEErAL-i3MEAfAH%uJ1O4e2{3{H%3H* AL-i3H+3{uJMEEfAL-i3MEAfAH%uJ1O4e2{3{H%3H*A | §jMEEfAL-i3MEAfAH%uJ1O4e2{3{H%3H*A | §jMEEfAL-i3MEAfAH%uJ1O4e2{3{H%3H*AE {E K-iH%uÈjÜÈ%uÈjÜÈjÜDÜ§ÜD{i,SPÜ§TÉ D{E9uÜ!H9K {E K-iH%uÈjÜÈ%uÈjÜÈjÜDÜ§ÜD{i,SPÜ§TÉ D{E9uÜ!H9K | | 40.01 | -102,369.22 |
| Deposit | 04/18/2025 | | | Woocoommerce | WooPayments WooPayment STBDD7VkVdD2N7 | Retail | AGB 6052443 | | 2,090.35 | -104,457.57 |
| W*H[%J | 04/21/2025 | | | ae;jH%J%u+H{Cn1{peA#sÉuH3H%uaE | %u+H{Cn1{peA#sÉuH3H%uaE | peA#sÉuH3H%uaE | -3H%uaE | | 191.07 | -104,648.64 |
| Deposit | 04/21/2025 | | | Woocoommerce | Deposit | Retail | AGB 6052443 | | 3,838.87 | -108,487.51 |
| Deposit | 04/22/2025 | | | Woocoommerce | Deposit | Retail | AGB 6052443 | | 8,017.25 | -116,504.76 |
| Deposit | 04/23/2025 | | | Woocoommerce | Deposit | Retail | AGB 6052443 | | 18,427.35 | -134,932.11 |
| Deposit | 04/24/2025 | | | Woocoommerce | Deposit | Retail | AGB 6052443 | | 2,060.33 | -136,992.44 |
| Deposit | 04/25/2025 | | | Woocoommerce | Deposit | Retail | AGB 6052443 | | 4,379.46 | -141,371.90 |
| Deposit | 04/28/2025 | | | Woocoommerce | Deposit | Retail | AGB 6052443 | | 1,987.21 | -143,359.11 |
| Deposit | 04/29/2025 | | | Woocoommerce | Deposit | Retail | AGB 6052443 | | 3,018.55 | -146,377.66 |
| Deposit | 04/30/2025 | | | Woocoommerce | Deposit | Retail | AGB 6052443 | | 25.29 | -146,402.95 |
| Deposit | 04/30/2025 | | | Stripe | Deposit | Retail | AGB 6052443 | | 11,914.15 | -158,317.10 |
| Deposit | 05/01/2025 | | | Woocoommerce | Deposit | Retail | AGB 6052443 | | 4,021.40 | -162,338.50 |
| Deposit | 05/02/2025 | | | Woocoommerce | Deposit | Retail | AGB 6052443 | | 4,767.51 | -167,106.01 |
| Deposit | 05/05/2025 | | | Woocoommerce | Deposit | Retail | AGB 6052443 | | 1,847.91 | -168,953.92 |
| Deposit | 05/06/2025 | | | Woocoommerce | Deposit | Retail | AGB 6052443 | | 6,715.78 | -175,669.70 |
| Deposit | 05/07/2025 | | | Woocoommerce | Deposit | Retail | AGB 6052443 | | 13,010.76 | -188,680.46 |
| Deposit | 05/08/2025 | | | Woocoommerce | Deposit | Retail | AGB 6052443 | | 10,237.11 | -198,917.57 |
| Deposit | 05/09/2025 | | | Woocoommerce | Deposit | Retail | AGB 6052443 | | 4,487.38 | -203,404.95 |
| Deposit | 05/09/2025 | | | Stripe | Deposit | Retail | AGB 6052443 | | 184.02 | -203,588.97 |
| Deposit | 05/12/2025 | | | Woocoommerce | Deposit | Retail | AGB 6052443 | | 2,908.27 | -206,497.24 |
| Deposit | 05/13/2025 | | | Woocoommerce | Deposit | Retail | AGB 6052443 | | 17,796.87 | -224,294.11 |
| Deposit | 05/14/2025 | | | Woocoommerce | Deposit | Retail | AGB 6052443 | | 23,939.06 | -248,233.17 |
| Deposit | 05/15/2025 | | | Woocoommerce | Deposit | Retail | AGB 6052443 | | 2,057.69 | -250,290.86 |
| Deposit | 05/16/2025 | | | Woocoommerce | Deposit | Retail | AGB 6052443 | | 2,481.59 | -252,772.45 |
| Deposit | 05/16/2025 | | | Woocoommerce | Deposit | Retail | AGB 6052443 | | 2,171.70 | -254,944.15 |
| Deposit | 05/19/2025 | | | Stripe | Deposit | Retail | AGB 6052443 | | 166.96 | -255,111.11 |
| Deposit | 05/20/2025 | | | Woocoommerce | Deposit | Retail | AGB 6052443 | | 11,885.99 | -266,997.10 |
| Deposit | 05/21/2025 | | | Woocoommerce | Deposit | Retail | AGB 6052443 | | 24,867.08 | -291,864.18 |
| Deposit | 05/22/2025 | | | Woocoommerce | Deposit | Retail | AGB 6052443 | | 6,540.07 | -298,404.25 |
| Deposit | 05/23/2025 | | | WooPayments WooPayment STY8G4V1T2O8Z1 | Deposit | Retail | AGB 6052443 | | 3,047.21 | -301,451.46 |
| Deposit | 05/27/2025 | | | Woocoommerce | Deposit | Retail | AGB 6052443 | | 1,470.70 | -302,922.16 |
| Deposit | 05/28/2025 | | | Woocoommerce | Deposit | Retail | AGB 6052443 | | 8,836.96 | -311,759.02 |
| Deposit | 05/29/2025 | | | Woocoommerce | Deposit | Retail | AGB 6052443 | | 23,321.60 | -335,080.62 |
| Deposit | 05/30/2025 | | | Woocoommerce | Deposit | Retail | AGB 6052443 | | 2,050.05 | -337,130.67 |
| Deposit | 06/02/2025 | | | Woocoommerce | Deposit | Retail | AGB 6052443 | | 1,147.93 | -338,278.60 |
| 3dJu6dÉe[H04H%uÈ4EL*jH!§ H%uH%Än+{"aH4,§@+%uE1P H04H%uÈ4EL-;jH!§ H%uH%Än+{"aH4,§@+%uE1A-H..ÉL;" jH!§ H%uH%Än+{"aH4,§@+%uE1A-H..ÉL;" jH!§ H%uH%Än+{"aH4,§@+%uE1A+jH%uÈH04e{-e+"e9'jy'H-TS@H...Ü6-äÉ" uüy; i H+%uÈ4"y+e9'jy'H-TS@H...Ü6-äÉ" uüy;1µ | 06/02/2025 | | | | [H04H%uÈEL-; jH!§ H%uH%Än+{"aH4,§@+%uE1P H04H%uÈEL-; jH!§ H%uH%Än+{"aH4,§@+%uE1A-H..ÉL;" jH!§ H%uH%Än+{"aH4,§@+%uE1A-H..ÉL;" jH!§ H%uH%Än+{"aH4,§@+%uE1A+jH%uÈH04e{-e+"e9'jy'H-TS@H...Ü6-äÉ" uüy; i H+%uÈ4"y+e9'jy'H-TS@H...Ü6-äÉ" uüy1µ | | | | 43.07 | -338,321.67 |
| Deposit | 06/03/2025 | | | Woocoommerce | Deposit | Retail | AGB 6052443 | | 6,353.32 | -344,674.99 |
| Deposit | 06/04/2025 | | | Woocoommerce | Deposit | Retail | AGB 6052443 | | 10,761.51 | -355,436.50 |
| Deposit | 06/05/2025 | | | Woocoommerce | Deposit | Retail | AGB 6052443 | | 2,083.69 | -357,520.19 |
| Deposit | 06/06/2025 | | | Woocoommerce | Deposit | Retail | AGB 6052443 | | 2,966.44 | -360,486.63 |
| Deposit | 06/09/2025 | | | Woocoommerce | Deposit | Retail | AGB 6052443 | | 3,456.86 | -363,943.49 |
| Deposit | 06/10/2025 | | | Woocoommerce | Deposit | Retail | AGB 6052443 | | 8,382.80 | -372,326.29 |
| Deposit | 06/11/2025 | | | Woocoommerce | Deposit | Retail | AGB 6052443 | | 11,645.56 | -383,971.87 |
| Deposit | 06/11/2025 | | | Stripe | Deposit | Retail | AGB 6052443 | | 153.21 | -384,125.08 |
| Deposit | 06/12/2025 | | | Woocoommerce | Deposit | Retail | AGB 6052443 | | 2,746.21 | -386,871.29 |
| Deposit | 06/12/2025 | | | Stripe | Deposit | Retail | AGB 6052443 | | 50.62 | -386,921.91 |
| Deposit | 06/13/2025 | | | Woocoommerce | Deposit | Retail | AGB 6052443 | | 3,118.15 | -390,040.06 |
| Deposit | 06/16/2025 | | | Woocoommerce | Deposit | Retail | AGB 6052443 | | 2,846.62 | -392,886.68 |
| Deposit | 06/17/2025 | | | Woocoommerce | Deposit | Retail | AGB 6052443 | | 5,765.84 | -398,652.52 |
| Deposit | 06/18/2025 | | | Woocoommerce | Deposit | Retail | AGB 6052443 | | 7,064.82 | -405,717.34 |
| Deposit | 06/20/2025 | | | WooPayments WooPayment STU2U6N5M1V3C3 | Deposit | Retail | AGB 6052443 | | 2,046.98 | -407,764.32 |
| Deposit | 06/23/2025 | | | Woocoommerce | Deposit | Retail | AGB 6052443 | | 1,932.56 | -409,696.88 |
| Deposit | 06/24/2025 | | | Woocoommerce | Deposit | Retail | AGB 6052443 | | 7,009.89 | -416,706.77 |
| Deposit | 06/25/2025 | | | Woocoommerce | Deposit | Retail | AGB 6052443 | | 11,962.81 | -428,669.58 |
| Deposit | 06/26/2025 | | | Woocoommerce | Deposit | Retail | AGB 6052443 | | 1,837.69 | -430,507.27 |
| Deposit | 06/27/2025 | | | Woocoommerce | Deposit | Retail | AGB 6052443 | | 2,214.20 | -432,721.47 |
| Deposit | 06/30/2025 | | | Woocoommerce | Deposit | Retail | AGB 6052443 | | 1,253.70 | -433,975.17 |
| **Total Retail** | | | | | | | 0.00 | 433,975.17 | -433,975.17 |
| **Wholesale** | | | | | | | | | |
| 3u..H)H* | 04/01/2025 | | | ÄÌ LSU; | / | | e;faV_fa9jHJ%u34eÜou.Au!§H{3j--3H{H%uH%J@j@H-3H{H%uH%J@j@H%uH%J@ | 1,058.94 | -1,058.94 |
| Deposit | 04/02/2025 | | Meeles | Deposit | Wholesale | AGB 6052443 | | 1,319.11 | -2,378.05 |
| Deposit | 04/02/2025 | | Big Nate's | /yjÜ | | [XM§jLfi+P1%*§e+jH%u1jH*Y | 988.08 | -2,766.13 |
| i3iÉa | 04/02/2025 | | | /yjÜ | | LTSHLg§ | 493.32 | -3,259.45 |
| ;+jP6/-3Ay; E1iL§PC-LL%u4eyO | %u; E1iL§PC-LL%u4eyO | Ä; E1iL§PC-LL%u4eyO | §jPC-LL%u4eyO | %u4eyO | LTSHLg§ | | 10,504.18 | -13,763.63 |
| Gei;yyüÜüÜAAVVWSH%JNZ | 04/03/2025 | AVWJUATVVWSHÉ | Äj; E1iL§PC-LL%u4eyO | AVAVJATVVWSHÉ | SHÉ§ | [uÉ; | | 15,674.89 | -29,438.52 |
| Äi...[jyyH%+D | 04/08/2025 | #*-+D | %c+D | HÜÜH9-*H{i | *H{ | %uÈ+30 | | 10,713.81 | -40,152.33 |
| %uÜE+D{i} | 04/08/2025 | #¢& | #¢& | i | ÄÉ; | L..A | | 1,000.00 | -41,152.33 |
| | 04/09/2025 | +D+- | Ä+H-+ | #%uÉi | e;iZ...Aÿ...00 | | | 875.00 | -41,827.33 |
| 6*3L 7-3e iyyAAWAAWUATVWUSHÜ2 | 04/09/2025 | -3e iyyAAWAAWUATVWUSHÜ2 | 3e iyyAAWAAWUATVWUSHÜ2 | §É | $Éi | | | 194.04 | -42,021.37 |
| jiyyH%uH{i'A e-iyyAAWAAWUATVWUSHÜ2 H%uÈH%JÜH%JH-L3H+1+H* 4-e iÜa§ÜÜÜÜÜÜÜÜVVWSH{1 §H%uÈH%JÜH%JH-L3H+1+H* 4-e iÜa§ÜÜÜÜÜÜÜÜVVWSH{1 §H%uÈ ÜüüÜÜÜÜÜVVWSH{1@H%uÈH%JÜH%JH-L3H+1+H* jÜa§ÜÜÜÜÜÜÜÜVVWSH{1@H%uÈH%JÜH%JH-L3H+1+H*Lr6§1H+H%uÈZ§Ä-8H-!ÉuH-3H%u5HRÜÜÜÜÜÜÜÜVVWSH{1Ü | 04/15/2025 | ÄÉ e-iÜa§ÜÜÜÜÜÜÜÜVVWSH{1@H%uÈH%JÜH%JH-L3H+1+H* ÄÉ e-iÜa§ÜÜÜÜÜÜÜÜVVWSH{1@H%uÈH%JÜH%JH-L3H+1+H* | iÜa§ÜÜÜÜÜÜÜÜVVWSH{1@H%uÈH%JÜH%JH-L3H+1+H* iÜa§ÜÜÜÜÜÜÜÜVVWSH{1@H%uÈH%JÜH%JH-L3H+1+H* | §@H%uÈH%JÜH%JH-L3H+1+H* jÜa§ÜÜÜÜÜÜÜÜVVWSH{1Ü | Ü8H-3H%u5HRÜÜÜÜÜÜÜÜVVWSH{1Ü j'j@H%uÈH%JÜH%JH-L3H+1+H*Lr6§1H+H%uÈZ§Ä-8H-!ÉuH-3H%u5HRÜÜÜÜÜÜÜÜVVWSH{1Ü | | 14,688.25 | -56,709.62 |

**Agridime LLC**
**Transaction Detail by Account**
**April through June 2025**

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Deposit | 04/16/2025 | | OMaleys | AGRIDIME LLC OMalleys 111924022 | Wholesale | AGB 6052443 | | 153.00 | -56,862.62 |
| Deposit | 04/16/2025 | | Big Nate's | AGRIDIME LLC Ray Dandri 111924022 | Wholesale | AGB 6052443 | | 194.04 | -57,056.66 |
| ſſ | 04/24/2025 | | | MEL#-d*5*b#} | *ħMC} | | 14,691.50 | | -71,748.16 |
| ƚ e*"}}HßP/h---3H$ھħ‰℄,%-%-¡S,%u3HℂCCk | 04/22/2025 | ßP/h---3H$ħħ‰℄,%-%-¡S,%u3HℂCCk | ß%---3H$ħħ‰℄,%-%-¡S,%u3HℂCCk | %u3HℂCCk | | | | 194.04 | -71,942.20 |
| WAVVWU5H[' | 04/22/2025 | | | ℄,‰A%℄™℄%Jℭ=$d | 5-*ßà | ħ%JℭH1d℄%,ℤ$XℂL%£%dℭ$ | | 768.49 | -72,710.66 |
| ſ*5A'Fßßℂ3AßF[A*f#} | 04/28/2025 | ℭ3AßF[A*f#} | Stripe | ℭ3AßF[A*f#} | Deposit | AGB 6052443 | | 190.57 | -72,901.23 |
| | 04/29/2025 | | | ℭ-bABP A4Ef | WAVV | | | | |
| | | | | [A‰ ] | [A‰ ] | | | 194.04 | -73,095.27 |
| pħ℄$℄,yz | 04/29/2025 | | ℄ħℭD℄, | | * | 3HℨU*%u℄3ßdSℤ2ℙ£}℄E,A4A,*} e | | 5,890.28 | -78,985.55 |
| %uℨℭ℄%Å℄uℤ | 04/29/2025 | | | ſ' ßu1…Oħ℄uBℭ≥K=¡ | OħℭuBℭ≥K=¡ | ſ | | 27,614.27 | -106,599.82 |
| ∂4℄',uH℄u4℄‰ßß℄@}ßP℄ℭℨℭℭℭ D℄,ℤ$pℂ℄"$K | 04/30/2025 | ℄@}ßß℄@}ßP℄ℭℨℭℭ D℄,ℤ$pℂ℄"$K | ℨℭ$ß℄@}ßP℄ℭℨℭℭ D℄,ℤ$pℂ℄"$K | ℨP℄ℭℨℭℭ D℄,ℤ$pℂ℄"$K | ℨP℄ℭℨℭℭ D℄,ℤ$pℂ℄"$K | $K | | 3,433.95 | -110,033.77 |
| Stmt Charge | 04/30/2025 | | Various | | Wholesale | Accounts Receivable | 147,651.60 | | 37,597.83 |
| d£L%uℭ℄@}ℤA[%3H>L$$H1MℭQ℄%℄,%u℄℄%ℤ$@}ßP℄ℭℨℭ D$} yℤA[%3H>L$$H1MℭQ℄%℄,%u℄℄%ℤ$@}ßP℄ℭℨℭ D$}, $$H1MℭQ℄%℄,%u℄℄%ℤ$@}ßP℄ℭℨℭ D$}, $pℂ℄"$K | 05/05/2025 | | | %℄,%u℄℄%ℤ$@}ßP℄ℭℨℭ D$} $pℂ℄"$K | }ß@}ßP℄ℭℨℭ D℄,ℤ$pℂ℄"$K | $}ß@}ßP℄ℭℨℭ D℄,ℤ$pℂ℄"$K | | 3,575.09 | 34,022.74 |
| ℄ℤ%u℄Koℤℨℭℨℭ%u4℄%%ß£$@}D℄ℨℭ@$D℄ℨℭ T$d℄$ℭ℄,ℤ$pℂ℄ℭ | 05/05/2025 | O℄ℤ%u4℄%%ß£$@}D℄ℨℭ@$D℄ℨℭ T$d℄$ℭ℄,ℤ$pℂ℄ℭ℄ | ℄ℤ%u4℄%%ß£$@}D℄ℨℭ@$D℄ℨℭ T$d℄$ℭ℄,ℤ$pℂ℄ℭ℄ | ℄ℤ%u4℄%%ß£$@}D℄ℨℭ@$D℄ℨℭ T$d℄$ℭ℄,ℤ$pℂ℄ℭ℄ | | $ℭ℄$@$D℄ℭ,$pℂ℄ℭ T$D℄$pℂ℄ℭ℄%K | POℭT$ D℄,ℤ$pℂ℄ℭ℄%K | | 10,890.62 | 23,132.12 |
| yyℨℨℨℨℨℨℨ%H3a | 05/06/2025 | ℨℨℨ%H3a | | $D | | $Å | $' | | 244.75 | 22,887.36 |
| %uℤ#…ℤ | 05/06/2025 | | | %/$H/[A ]_*Å#%u#%u℄Lℤ | | _*Å#%u#%u℄Lℤ | | 194.04 | 22,693.32 |
| Deposit | 05/13/2025 | | OMaleys | AGRIDIME LLC OMaleys 111924022 | Wholesale | AGB 6052443 | | 153.00 | 22,540.32 |
| Deposit | 05/13/2025 | | Big Nates Family BBQ | AGRIDIME LLC Ray Dandri 111924022 | Wholesale | AGB 6052443 | | 194.04 | 22,346.28 |
| $K | 05/14/2025 | T$pℭℂℤℭ ℭ$D$@}D℄ℨ$ℭ℄%℄K=ℤ}ℤ%~*3H1ℤ#%u, %p℄ℭℂ£ DℤℤℨP$ℭ$$@}ß£$%₀$℄ℭℂℤℤΡℭℤ%~*3H1ℤ#%u%₀ Dℂℨℭℂ℄ℤℤℭℨ$℄%₀ Oℤℭ%£₀ ℤ%~ℤ₀*3H1ℤ#%℄℄,ℤDℭℭ℄ℤℤ | | | %ℤℭℂℤ£ D℄℄℄K=ℤ}ℤ%~*3H1ℤ#%u, %p℄ℭℂ£ DℤℤℨP | $ℭℂ£%℄ℭℂℤℤΡℭℤ%~*3H1ℤ#%u℄℄,ℤDℭℭℂℤℤ ℄ℤ,...AL | O℄%ℤ℄₀*3H1ℤ#%u%₀ Oℤℭ%£₀%₀3H1ℤ#%u℄℄,ℤDℭℭ℄ℤℤΡ ℄%...AL | | 6,389.47 | 15,956.81 |
| =ℂ' | 05/20/2025 | 1ÅD$ %u3HXℂAℤ | ℄ℤD$ %u3HXℂAℤ | u | %u℄℄£ | O | | 194.04 | 15,762.77 |
| ℄,(£PℭℭℤT$ D℄£pℂℭ℄$K | 05/21/2025 | £ D℄£pℂℭ℄$K | ℭD℄£pℂℭ℄$K | ℄#$K | O℄=$ | O℄=$ | ℭ'$ | | 4,910.94 | 10,851.83 |
| $ℭH1℄℄kℂ,u℄%%u4℄%ℤu4[Aℤ_*℄ℭℤuH,***""℄$.H 05/21/2025 | | ℄uH℄%u4℄%ℤu4[Aℤ_*℄ℭℤuH,***""℄$.H℄%uℤℭℤℭℂℤ | ℄uH℄%u4℄%ℤu4[Aℤ_*℄ℭℤuH,***""℄$.H℄%uℤℭℤℭℂℤ | u,***""℄$.H℄%uℤℭℤℭℂℤ | ***℄$.H℄%uℤℭℤℭℂℤ | 3HℂℤY | | 200.45 | 10,651.38 |
| 5℄ℭqH%ℭHℨℭHℭℨ%£ℭ%ℤ£%uℤ@}Hℤ3H>℄@H%₀ 05/28/2025 | | O℄HℤÅK D£%uℤℤ£%uℤ@}Hℤ3H>℄@H%℄₀Pu> H℄ O℄HℤÅK D£%uℤℤ£%uℤ@}Hℤ3H>℄@H%℄₀Pu> H℄$H1u℄L℄ℤuℤ£%uℤ@}Hℤ3H>℄@H%℄₀Pu℄> H℄$H1u℄L℄ℤuℤ£%uℤ@}H%℄@H%₀ℤ$@$@P3$S H℄,L3H1u℄℄K Hℨℭ | | O℄HℤÅK D£%uℤℤ£%uℤ@}Hℤ3H>℄@H%₀Pu> | H℄$H1u℄Lℨ℄ℤℤ£%uℤ@}Hℤ3H>℄@H%₀Pu> | H℄$H1u℄℄ℂ,uℤℂ,HℤÅ,*Åℨℨℨℨℨ℄$.H℄ HℂℨXH...O℄=H | | 8,790.93 | 3,860.45 |
| Deposit | 05/28/2025 | | The Packing House | AGRIDIME LLC The Packin 111924022 | Wholesale | AGB 6052443 | | 223.66 | 3,636.79 |
| ℨ℄℄,ℤ%3H3℄ | 05/28/2025 | | Various | | Wholesale | Accounts Receivable | 9,493.06 | | 13,129.85 |
| $ L℄,£L%ℤ%$℄Lℤ%u>ℤ H>L$ H1àà | 06/03/2025 | u℄L%ℤ%$℄Lℤ%u>ℤ H>L$ H1àà | L%ℤ%$℄Lℤ%u>ℤ H>L$ H1àà | H>L$ H1àà | àà | %ÅℨℨℨℨℨℨWℭ$℄@}Hℤ℄3H*3H1àA$@}u%ℤ%u℄ℂK | | 1,971.24 | 11,158.61 |
| Hßà*3H1uàà ?y1H>L3℄1àk℄ *℄H℄u,-H*AℭHℤ ,*Å#%u, 06/11/2025 | | %u℄à ?y1H>L3℄1àk℄ *℄H℄u,-H*AℭHℤ ,*Å#%u%2>u℄ -?y1H>L3℄1àk℄ *℄H℄u,-H*AℭHℤ ,*Å#%u%2>u℄ -?y1H>L3℄1àk℄ *℄Hℤ+Hℤ Ht ,*Å#%u,-H*Aℭ℄Hℤ ,>℄_*℄H℄u,-H*Aℭ℄Hℤ ,-?y1H>L3℄1àk℄ *℄H℄,-H*Aℭℤℤℤu4[℄#%u℄H1à} | | %u℄à ?y1H>L3℄1àk℄ *℄H℄u,-H*AℭHℤ ,*Å#%u%2>u℄ | -?y1H>L3℄1àk℄ *℄H℄u,-H*AℭHℤ ,*Å#%u%2>u℄ | -?y1H>L3℄1àk℄ *℄H℄u,-H*AℭHℤ Hℨ%uℤ℄à$.*2>u℄ ,$£,*ℭ℄$Hℤu℄℄@$ | | 3,295.40 | 7,863.21 |
| %ℂℨℤ,%'E | 06/18/2025 | | | ℄ℂ%u4℄< | | =T$@Hℤ%u℄O1£H>1ℭ42ℭℤO | | 248.56 | 7,614.65 |
| ſ$H>ℤ℄ "3H1℄H℄ℤ℄ℤ%D£$℄-ℂℭHℭℤℤℤℭℂℤ℄Hℤℭ₀u> ℭ1,O$ %uℨ *3H1ℭℤℤℤ℄ 06/18/2025 | | "3H1℄H℄ℤℤℤ℄ℤ%D£$℄-ℂℭHℭℤℤℤℭℂℤ℄Hℤℭ₀u> ℭ1,O$ %uℤ℄E℄@$@} H℄ "3H1℄H℄ℤℤℤℭℤℭℂℤ℄Hℤℭ₀u> ℭ1,O$ %uℨ℄E℄@$@}H℄3%ℨℤℭℤ℄E℄$@}gℨHℂHℤ 3ℨℂℂ℄%$> H℄ "3H1℄H℄ℤ℄℄℄E℄%$@$@$ℂℤℨℨ > H℄£ "3H1℄H℄H1à | | "3H1℄H℄ℤℤℤ℄ℤ%D£$℄-ℂℭHℭℤℤℤℭℂℤ℄Hℤℭ₀u> | ℭ1,O$ %uℨ℄E℄@$@}H℄3%ℨℤℭℤ℄E℄$@$gℨℂℂ3ℨH$HuℭHℤ | 3ℨℂ℄%$> H℄ "3H1℄Hℨ℄H1à℄Hℨℨ℄H1àℨℨℨ | | 4,927.77 | 2,686.88 |
| Check | 06/18/2025 | 995011 | Tacos Tres Hermanos | Memo for overpayment | Wholesale | AGB 6052443 | 104.88 | | 2,791.56 |
| H%u3H℄%Å℄, | 06/18/2025 | | | H%u3H1[Aℤ_*AℤA*A_ÅAWAVAUATVWUSHℨ, | | *AℤA*A_ÅAWAVAUATVWUSHℨ, | | 194.04 | 2,597.52 |
| | | | | | | WAVAUATVWUSHℤ, EHAℤℨ℄Q | | | |
| | | | | | | ,ÅAℤrÅAℤ | | | |
| H%JℤAℨ*℄uℤ%uℨH%℄%uℤℂ℄yℤ | 06/24/2025 | L%uℤH%℄%uℨH%℄%uℤ℄yℤ | %uℨH%℄%uℨH%℄%yℤ | ℄yℤ | | *AℤA*A_ÅAWAVAUATVWUSHℤ, | EHAℤℨℨ℄Q | | 5,368.56 | -2,771.04 |
| Stmt Charge | 06/30/2025 | | Various | | Wholesale | Accounts Receivable | 32,114.35 | | -34,885.39 |
| **Total Wholesale** | | | | | | | 157,229.34 | 192,114.73 | -34,885.39 |
| **Total Meat Sales** | | | | | | | 157,229.34 | 826,089.90 | -466,860.56 |
| **Wylie Bice** | | | | | | | | | |
|   **Earned Money** | | | | | | | | | |
| Deposit | 05/16/2025 | | Wylie Bice | Deposit | Earned Money | Receiver Account 6050322 | | 90,000.00 | -90,000.00 |
| Deposit | 05/21/2025 | | Wylie Bice | Deposit | Earned Money | Receiver Account 6050322 | | 110,000.00 | -200,000.00 |
|   **Total Earned Money** | | | | | | | 0.00 | 200,000.00 | -200,000.00 |
| **Total Wylie Bice** | | | | | | | 0.00 | 200,000.00 | -200,000.00 |
| **Cost of Goods Sold** | | | | | | | | | |
| Stmt Charge | 04/30/2025 | | Various | | Cost of Goods Sold | Accounts Receivable | 0.00 | | 0.00 |
| Stmt Charge | 05/31/2025 | | Various | | Cost of Goods Sold | Accounts Receivable | 0.00 | | 0.00 |
| Stmt Charge | 06/30/2025 | | Various | | Cost of Goods Sold | Accounts Receivable | 0.00 | | 0.00 |
| **Total Cost of Goods Sold** | | | | | | | 0.00 | 0.00 | 0.00 |
| **Cattle Expenses** | | | | | | | | | |
|   **Travel Expenses** | | | | | | | | | |
|     **Fuel** | | | | | | | | | |
| Check | 05/28/2025 | | Shell | Memo XX0307 PURCHASE 0528 1411 SHELL OIL 1 Fuel | | Receiver Account 6050322 | 13.05 | | 13.05 |
|     **Total Fuel** | | | | | | | 13.05 | | 13.05 |
|     **Hotel** | | | | | | | | | |
| Bill | 05/02/2025 | April Expenses | Alex G. Dyer | April Expenses | Hotel | Accounts Payable | 259.44 | | 259.44 |
|     **Total Hotel** | | | | | | | 259.44 | | 259.44 |
|     **Meals** | | | | | | | | | |
| Bill | 05/02/2025 | April Expenses | Alex G. Dyer | April Expenses | Meals | Accounts Payable | 116.92 | | 116.92 |
|     **Total Meals** | | | | | | | 116.92 | | 116.92 |
|     **Mileage** | | | | | | | | | |
| Bill | 05/02/2025 | April Expenses | Alex G. Dyer | April Expenses | Mileage | Accounts Payable | 1,137.50 | | 1,137.50 |
|     **Total Mileage** | | | | | | | 1,137.50 | | 1,137.50 |
|   **Total Travel Expenses** | | | | | | | 1,526.91 | 0.00 | 1,526.91 |
| **Total Cattle Expenses** | | | | | | | 1,526.91 | 0.00 | 1,526.91 |
| **Meat Sales Expenses** | | | | | | | | | |
|   **Affiliate Commissions** | | | | | | | | | |
| Check | 04/01/2025 | 995007 | Calvin Winkler | Memo CHECK 995007 | Affiliate Commissions | AGB 6052443 | 121.27 | | 121.27 |
| Check | 04/03/2025 | ONLINE | Paypal | GreenWool - Naeem · Arshad - Refension | Affiliate Commissions | AGB 6052443 | 241.95 | | 363.22 |
| Check | 04/09/2025 | | Dontpayfull | Memo DONTPAYFULL SRL IAT PAYPAL 10414497, Affiliate Commissions | Affiliate Commissions | AGB 6052443 | 184.74 | | 547.96 |
| Check | 04/17/2025 | Hℂℨ | Hℂℨ | ℂ%H1£3AℤℤH%1AℤℨℤAW1AℤH£Å@}ℤℨ$@}D$@}ß$℄D℄ℨℭℂℤℤ T$ D℄$pℂ℄$K | Affiliate Commissions | HℤÅ | | 249.00 | 796.96 |
| %uℨH*%u4℄L£@}%uℨH1℄uℤ@}4Hℨℨℤ%℄u*3H1%u℄H*3ℂℤ*ℤ,Hℂℨℭℂ%u℄L$@}%uℨH1℄uℤ@}4H℄u*3Hℤℤℤ%℄u*3H1%u℄Hℂℤℭ*ℤ,AWℤℤℤℭℂℤ, 05/19/2025 | | ℄u*3H1%u℄H*3ℂℤ*ℤ,Hℂℨℭℂ%u℄L$@}%uℨH1℄uℤ@}4H℄u*3Hℤℤℤ%℄u*3H1%u℄Hℂℤℭ*ℤ,AWℤℤℤℭℂℤ, | (ℨℂℭℂ₀Hℂℨℨ℄ℨℤ℄ℨℨ℄ℨℤ | ($ℭℂℤ℄HℨℨℨℨℨℨℨWℨℨℂℤℤVℨH℄%/%₀H%ℤ℄uℤℤ%Hℤℨℨℤ℄ | ,*AℤAA_ÅÅℤℤℨℤ℄ | Affiliate Commissions | *ℨℤH*[ÅℤÅℨℨℨℨℨℤℤℤℤℤWℨHℤ%/%₀H%℄uℤℤ%Hℤℨℨℤ℄ | | 249.00 | 1,045.96 |
| E=ℤH℄Åℨ,ℤ%H3H%Hℂℤℭℭℂℤ℄L℄$ℂ%₀D℄ℨℭℭℂℤℤℤ ℄ℤ ℄@$D$@$ℤℤ℄ℤ%ℤ℄ℤℤℭℂℤ℄ℤ℄ℂℭℤ%Hℂℤℭℭℂℤℭ℄ 06/17/2025 | | L@%3H%Hℂℤℭℭℂℤ℄L℄$ℂ%₀D℄ℨℭℭℂℤℤℤ ℄ℤ ℄@$D$@$ℤℤ℄ℤ%ℤ℄ℤℤℭℂℤ℄ℤ℄ℂℭℤ%Hℂℤℭℭℂℤℭ℄ | ℄@%3H%Hℂℤℭℭℂℤ℄L℄$ℂ%₀D℄ℨℭℭℂℤℤℤ ℄ℤ ℄@$D$@$ℤℤ℄ℤ%ℤ℄ℤℤℭℂℤ℄ℤ℄ℂℭℤ%Hℂℤℭℭℂℤℭ℄ | ℄℄,ℭ℄℄ℤℤℨ$ℤ,ℂℂℨ℄3ℨℤℨ,ℂℂ℄℄,$pℂ℄ℭℤ T$ D℄£pℂℭ℄$K | Affiliate Commissions | $£uuℂ,ℤ$jℭuℤ%u℄@}ℤℂ℄%ℨℤ$℄K ℤyyℨℨℨℨℨ%H3a | | 249.00 | 1,294.96 |
|   **Total Affiliate Commissions** | | | | | | | 1,294.96 | 0.00 | 1,294.96 |
|   **Building Maintenance** | | | | | | | | | |
| Check | 04/04/2025 | | Cintas | Memo CINTASCORPORATIO 110EC64E16 XXXXX, Building Maintenance | Building Maintenance | Receiver Account 6050322 | 256.10 | | 256.10 |
| Deposit | 04/09/2025 | | Hamm Companies | Deposit | Building Maintenance | Receiver Account 6050322 | | 549.05 | -292.95 |
| Check | 05/06/2025 | | Cintas | Memo CINTASCORPORATIO 110EC64E16 XXXXX, Building Maintenance | Building Maintenance | Receiver Account 6050322 | 225.92 | | -67.03 |
| Check | 05/19/2025 | ACH | Cool Point Refrigeration | Memo AGRIDIME LLC Cool point 111924022 | Building Maintenance | Receiver Account 6050322 | 694.29 | | 627.26 |
| Check | 05/20/2025 | 995008 | James Hamilton Lawn Wizard | Memo CHECK 995008 | Building Maintenance | Receiver Account 6050322 | 210.00 | | 837.26 |
| /Ⅱℤ℄nℤ | 05/29/2025 | ! | | ℄ℨℨℨℨℨH℄/℄,dℤ℄d$,_RℤJ℄%uℤ%A | ℤyℤd℄ | àℨℨℤℤℤAVVWSHℤ' | | 135.00 | 972.26 |
| Check | 06/03/2025 | | Waste Management | Memo PAYMENT WASTE MANAGEMENT Log in to Building Maintenance | Building Maintenance | Receiver Account 6050322 | 654.75 | | 1,627.01 |
| Check | 06/04/2025 | | Cintas | Memo CINTASCORPORATIO 110EC64E16 XXXXX, Building Maintenance | Building Maintenance | Receiver Account 6050322 | 256.10 | | 1,883.11 |
| Check | 06/24/2025 | 995008 | James Hamilton Lawn Wizard | 116743 May 2025 | Building Maintenance | Receiver Account 6050322 | 210.00 | | 2,093.11 |

11:48 AM
07/30/25
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
**April through June 2025**

Case 4:23-cv-01224-P    Document 165-1    Filed 07/30/25    Page 64 of 105    PageID 4664

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Total Building Maintenance** | | | | | | | 2,642.16 | 549.05 | 2,093.11 |
| **Cold Packs** | | | | | | | | | |
| Bill | 04/01/2025 | 9159768195 | Airgas | Inv. #9159768195 | Cold Packs | Accounts Payable | 575.35 | | 575.35 |
| Bill | 04/07/2025 | 0397, 0404 | Airgas | Inv #9159940397, 9159940404 | Cold Packs | Accounts Payable | 1,511.74 | | 2,087.09 |
| Bill | 04/14/2025 | 9736, 9744, 9756 | Airgas | Inv #9160159736, 9160159744, 9160159756 | Cold Packs | Accounts Payable | 3,983.51 | | 6,070.60 |
| Bill | 04/21/2025 | 8890, 8904 | Airgas | Inv #9160368891, 9160368904 | Cold Packs | Accounts Payable | 1,176.60 | | 7,247.20 |
| Bill | 04/24/2025 | 293683 | Nordic Ice | Inv #293683 | Cold Packs | Accounts Payable | 747.44 | | 7,994.64 |
| Bill | 04/28/2025 | 7589, 7600, 7606 | Airgas | Inv #9160587589, 9160587600, 9160587606 | Cold Packs | Accounts Payable | 3,327.05 | | 11,321.69 |
| Bill | 05/05/2025 | 3902, 3914, 3926 | Airgas | Inv # 9160823902, 9160823914, 9160823926 | Cold Packs | Accounts Payable | 1,650.81 | | 12,972.50 |
| Bill | 05/06/2025 | 9160868723 | Airgas | Inv #9160868723 | Cold Packs | Accounts Payable | 575.35 | | 13,547.85 |
| Bill | 05/12/2025 | 9393, 9402 | Airgas | Inv #9161039393, 9161039402 | Cold Packs | Accounts Payable | 1,260.35 | | 14,808.20 |
| Bill | 05/13/2025 | 9161083766 | Airgas | Inv #9161083766 | Cold Packs | Accounts Payable | 330.08 | | 15,138.28 |
| Bill | 05/14/2025 | 9161126225 | Airgas | Inv #9161126225 | Cold Packs | Accounts Payable | 1,466.24 | | 16,604.52 |
| Bill | 05/16/2025 | 722-43433460 | Veritiv | Inv #722-43433460 | Cold Packs | Accounts Payable | 342.09 | | 16,946.61 |
| Bill | 05/19/2025 | 9161258639 | Airgas | Inv #9161258639 | Cold Packs | Accounts Payable | 573.40 | | 17,520.01 |
| Bill | 05/19/2025 | 9161302403 | Airgas | Inv #9161302403 | Cold Packs | Accounts Payable | 692.50 | | 18,212.51 |
| Bill | 05/20/2025 | 9161302411 | Airgas | Inv #9161302411 | Cold Packs | Accounts Payable | 573.40 | | 18,785.91 |
| Bill | 05/21/2025 | 9161346327 | Airgas | Inv #9161346327 | Cold Packs | Accounts Payable | 857.93 | | 19,643.84 |
| Bill | 05/27/2025 | 8707, 8713 | Airgas | Inv #9161478707, 9161478713 | Cold Packs | Accounts Payable | 1,140.12 | | 20,783.96 |
| Bill | 05/28/2025 | 286009 | Nordic Ice | Inv #286009 | Cold Packs | Accounts Payable | 1,536.33 | | 22,320.29 |
| Bill | 05/30/2025 | 9161617471 | Airgas | Inv #9161617471 | Cold Packs | Accounts Payable | 573.40 | | 22,893.69 |
| Bill | 06/02/2025 | 79121, 79130 | Airgas | Inv #9161679121, 9161679130 | Cold Packs | Accounts Payable | 2,896.32 | | 25,790.01 |
| Bill | 06/03/2025 | 9161723998 | Airgas | Inv #9161723998 | Cold Packs | Accounts Payable | 614.99 | | 26,405.00 |
| Bill | 06/09/2025 | 6308, 6316, 6325 | Airgas | Inv #9161896308, 9161896316, 9161896325 | Cold Packs | Accounts Payable | 2,020.37 | | 28,425.37 |
| Bill | 06/11/2025 | 722-43447185 | Veritiv | Inv #722-43447185 | Cold Packs | Accounts Payable | 342.09 | | 28,767.46 |
| Bill | 06/16/2025 | 9162111901 | Airgas | Inv #9162111901 | Cold Packs | Accounts Payable | 528.69 | | 29,296.15 |
| Bill | 06/16/2025 | 9162156719 | Airgas | Inv #9162156719 | Cold Packs | Accounts Payable | 1,810.30 | | 31,106.45 |
| Check | 06/23/2025 | | Reliant Dry Ice | Memo:ReliantAtlantaG 119400 4ZDXPBWW7ZGGG | Cold Packs | Receiver Account 6050322 | 1,066.26 | | 32,172.71 |
| Bill | 06/23/2025 | 9162323703 | Airgas | Inv #9162323703 | Cold Packs | Accounts Payable | 668.88 | | 32,841.59 |
| Bill | 06/23/2025 | 9162367669 | Airgas | Inv #9162367669 | Cold Packs | Accounts Payable | 1,688.19 | | 34,509.78 |
| Bill | 06/24/2025 | 9162367677 | Airgas | Inv #9162367677 | Cold Packs | Accounts Payable | 481.07 | | 34,990.85 |
| Bill | 06/24/2025 | 286112 | Nordic Ice | Inv #286112 | Cold Packs | Accounts Payable | 529.42 | | 35,520.27 |
| Bill | 06/30/2025 | 4289, 4298 | Airgas | Inv #9162554289, 9162554298 | Cold Packs | Accounts Payable | 870.33 | | 36,390.60 |
| **Total Cold Packs** | | | | | | | 36,390.60 | 0.00 | 36,390.60 |
| **Cold Storage** | | | | | | | | | |
| Bill | 04/01/2025 | CR00002953 | DTS | Inv #CR00002953 | Cold Storage | Accounts Payable | 285.00 | | 285.00 |
| Bill | 04/10/2025 | 9167 | Thermal Trek, Inc | Inv #9167 | Cold Storage | Accounts Payable | 1,609.82 | | 1,894.82 |
| Bill | 04/18/2025 | 9200 - 9205 | Thermal Trek, Inc | Inv #9200,9201,9202,9203,9204,9205 | Cold Storage | Accounts Payable | 9,658.92 | | 11,553.74 |
| Bill | 04/24/2025 | 9228 | Thermal Trek, Inc | Inv #9228 | Cold Storage | Accounts Payable | 1,609.82 | | 13,163.56 |
| Bill | 05/01/2025 | CR00002963 | DTS | Inv #CR00002963 | Cold Storage | Accounts Payable | 285.00 | | 13,448.56 |
| Bill | 05/09/2025 | 9272 & 9273 | Thermal Trek, Inc | Inv #9272, 9273 | Cold Storage | Accounts Payable | 3,219.64 | | 16,668.20 |
| Bill | 05/13/2025 | 9293 - 9298 | Thermal Trek, Inc | Inv #9293, 9294, 9295, 9296, 9297 9298 | Cold Storage | Accounts Payable | 9,658.92 | | 26,327.12 |
| Bill | 05/21/2025 | 9344 - 9345 | Thermal Trek, Inc | Inv #9344, 9345 | Cold Storage | Accounts Payable | 3,219.64 | | 29,546.76 |
| Bill | 06/05/2025 | 9424 | Thermal Trek, Inc | Inv #9424 | Cold Storage | Accounts Payable | 1,609.82 | | 31,156.58 |
| Bill | 06/10/2025 | 9436 - 9441 | Thermal Trek, Inc | Inv # 9436, 9437, 9438, 9439, 9440, 9441 | Cold Storage | Accounts Payable | 9,658.92 | | 40,815.50 |
| Bill | 06/23/2025 | 9509 | Thermal Trek, Inc | Inv #9509 Unit #RCU 60-6976 | Cold Storage | Accounts Payable | 1,624.83 | | 42,440.33 |
| **Total Cold Storage** | | | | | | | 42,440.33 | 0.00 | 42,440.33 |
| **Disposal Fee** | | | | | | | | | |
| Bill | 06/24/2025 | 62532 | Western Meat Inc. | Invoice #62532  Disposal of inedible meat solid/biller | Disposal Fee | Accounts Payable | 360.00 | | 360.00 |
| **Total Disposal Fee** | | | | | | | 360.00 | 0.00 | 360.00 |
| **Equipment Parts & Repair** | | | | | | | | | |
| H/A | 04/04/2025 | | D[[½" | D[[½ | IjT | H%JTÕ%JFtÌ%tÌ%Ì%œ%JFÜ[%ÜJ[ô Ù[ŒØÜÙ[DÜ[@ÜØ | 762.44 | | 762.44 |
| Check | 05/01/2025 | | Shoppa's | | Equipment Parts & Repair | Receiver Account 6050322 | 1,133.59 | | 1,896.03 |
| Bill | 05/30/2025 | 183106039 | Crown Lift Trucks | Inv. #183106039  Planned Maintenance for Charger | Equipment Parts & Repair | Accounts Payable | 49.16 | | 1,945.19 |
| Check | 06/09/2025 | | o'Reilly Auto Parts | Memo:XX0307 PURCHASE 0609 1538 OREILLY 43 | Equipment Parts & Repair | Receiver Account 6050322 | 5.61 | | 1,950.80 |
| Check | 06/19/2025 | WZ11834 | Celk | Inv.#WZ11834 | Equipment Parts & Repair | Accounts Payable | 2,006.91 | | 3,957.71 |
| **Total Equipment Parts & Repair** | | | | | | | 3,957.71 | 0.00 | 3,957.71 |
| **Equipment Rental** | | | | | | | | | |
| L$PH1âèòx7üH[fXXÃ@@@@@@AWUAUATVWUÔH[> | 04/18/2025 | àèòx7üH[fXXÃ@@@@@@AWUAUATVWUÔH[fXD$P@ | @@@@AWUAUATVWUÔH[fXD$P@üM%JFtÌ%Ì%~tÌ%JH~~Sà | 1À?FH%JFÜYÒ¢F< | | 1,821.20 | | 1,821.20 |
| Bill | 05/01/2025 | | Toyota Commercial Finance | Inv#400442220 | Equipment Rental | | 4,093.41 | | 5,914.61 |
| Bill | 05/13/2025 | 11093295-036 | Sunstate Equipment Company | Inv. #11093295-036  FINAL BILL for 40' Scissor Lif | Equipment Rental | Accounts Payable | 2,064.76 | | 7,979.37 |
| %JÕÙ"HÜ$@[%œ%J%œ%tÌ%ü ÙÕØ[%œ%J%œ%tÌ%ü" H[ÜÔ%J[%œ%JÕ | L$@[%œ%J%œ%tÌ%ü ÙÕØ[%œ%J%œ%tÌ%ü ÙÕØ[%œ%tÌ%ü" H[ÜÔ%J[%œ%JÕ | L%œ%J%œ%tÌ%ü%Ù$@%%tÌ%JÜ%Jõ HÜ[ÕÕ%JÜ[ JÌ%JÕ%J$%tÌ%J$%M%J$@ H~"$D | | | | | 7,17.82 | | 8,697.19 |
| Check | 05/27/2025 | ONLINE | PNC Equipment Finance, LLC | Memo:PAYOREXPRESSCC1 WEB PAY 715203318 | Equipment Rental | Receiver Account 6050322 | 2,950.41 | | 11,647.60 |
| Bill | 05/31/2025 | 99999999-002 | Sunstate Equipment Company | Inv #99999999-002  Service Charge on Past Invoic | Equipment Rental | Accounts Payable | 27.32 | | 11,674.92 |
| Bill | 06/01/2025 | 4004448303 | Toyota Commercial Finance | Inv #4004448303 | Equipment Rental | Accounts Payable | 4,093.41 | | 15,768.33 |
| [.... | 06/02/2025 | tÌ%Jã%JHÐÜÞ%JH%JFH¢FtÌ%J | [Jã%JHÐÜÞ%JH%JFH¢FtÌ%J | HÜÞ%J%JFH¢FtÌ%J | àLÙH%J%œ%JÜ | 813.95 | | 16,582.28 |
| Check | 06/06/2025 | | PNC Equipment Finance, LLC | Memo:PAYOREXPRESSCC1 WEB PAY 733198918 | Equipment Rental | Receiver Account 6050322 | 983.47 | | 17,565.75 |
| Bill | 06/10/2025 | 7390033 | PNC Equipment Finance, LLC | Inv. #7390033 | Equipment Rental | Accounts Payable | 983.47 | | 18,549.22 |
| Bill | 06/17/2025 | 4004472426 | Toyota Commercial Finance | Inv. #4004472426 | Equipment Rental | Accounts Payable | 4,093.41 | | 22,642.63 |
| Bill | 06/30/2025 | 99999999-003 | Sunstate Equipment Company | Add'l service charge on past due invoice #11093295 | Equipment Rental | Accounts Payable | 27.32 | | 22,669.95 |
| **Total Equipment Rental** | | | | | | | 22,669.95 | 0.00 | 22,669.95 |
| **Fuel** | | | | | | | | | |
| Check | 04/01/2025 | | Wex Bank - QT | Wex Inc EFSLLC 0000702200043 | Fuel | Receiver Account 6050322 | 1,212.46 | | 1,212.46 |
| | 04/04/2025 | | | J | [ÕH%Jã~YP[H%H[J | e-YP[H%H[J | 41.91 | | 1,254.37 |
| H$@H%œ%JÕ%Jõ_Y_ÝK7 | 04/07/2025 | %Jõ%Jõ_Y_ÝK7 | ÙH%Jõ_Y_ÝK7 | Ã%H%JÕ%tÌ%JÌ%ÝH1ÕK7 H[J H"-Ã1A1Eõ[%œ%JÕ%JÕ%tÌ%JWÜH[J H%JH~"@H1ÕH%JÜ%JÌ%JÌ%Jõ H$@H%œ%JÕ%JÂ%JÕ%ÜÃ | | | | 31.34 | | 1,285.71 |
| Check | 04/08/2025 | | QT | Memo:XX0307 PURCHASE 0407 1226 QT 873 FOR | Fuel | Receiver Account 6050322 | 4.10 | | 1,289.81 |
| Check | 04/08/2025 | | Wex Bank - QT | Wex Inc EFSLLC 0000702200043 | Fuel | Receiver Account 6050322 | 409.92 | | 1,699.73 |
| K7 | 04/11/2025 | √DH%H%œ%JÕ%JÂ%D H%JÂ%J%tÌ%J_ DÜH%~%JH%Jõ%JÕ%JH%JÕ%tÌ%JÂ%JÌ%JÕ%H%tÌ%J_Y Ã[½_%Ã1Ã1Eõ½%%%%H[WÜ"%JH%JÕ%,~ ½ | | | %JÌ%JÜ%ÑÜÃ½J½ÜÀ¢Ô%JÜ%JÕ½%Â%JH[@H | %JtÌ%J%œ%JÜ%JÝU[ÜÜ%œ%JÕ½ÜUÃÜ%JÂ%Jõ%œ%JÝÜ%JÜ%JÕ%JÝ%JH%JÕ%JÂ%JÀH%@H | 46.05 | | 1,745.78 |
| [...] | 04/11/2025 | J-A]H%J%N] | [L-A]H%J%N] | J[JY-J[H%JÕ%JÂ%H%JÕ%[J | ÀL$DÃ%œ%JÙ[ WÜ[J[H%JÝU[Ã%JÕÜ%JÕ%œ%JÕÜ%JÕ%JÝÜ%JÜõ%JÂ%JÂ%JÝ%JÜõ%JÕ%JÜ%tÌ%J%N] | | | 27.24 | | 1,773.02 |
| Check | 04/15/2025 | | Wex Bank - QT | Wex Inc EFSLLC 0000702200043 | Fuel | Receiver Account 6050322 | 918.30 | | 2,691.32 |
| Check | 04/22/2025 | | Wex Bank - QT | Wex Inc EFSLLC 0000702200043 | Fuel | Receiver Account 6050322 | 1,289.95 | | 3,981.27 |
| Bill | 04/24/2025 | April Reimbursements | Caleb Weaver | Fuel and Lodging IL to KS | Fuel | Accounts Payable | 94.23 | | 4,075.50 |

**Agridime LLC**
**Transaction Detail by Account**
**April through June 2025**

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| ‰ü©g | 04/29/2025 | | | ùA'Ë | Ŀ-Û«jŋyÌÌÌÌAWÄAÚATVWSH | ÿÿÌÌÌÌAWÄAÚATVWSH | 54.23 | | 4,129.73 |
| Í&A_ | 04/28/2025 | | | _ÒŁ3ÓñÞ‰ÀĿ¼¼ǿF^ǿHc°Ì | ÌÛ«ÝÛ«ÝÛ«¼¼£XÛ«e-°ÛÌ¼¼°è-Ĳé-ÛÌÛŒe-°ÌÌÌÌ | Æ£X«¼¼%%$Ûñ«e-°ÌÛÌ¼¼%%$Ûñ«e-°ÌÌ%%$Ûñ | 41.89 | | 4,171.62 |
| Check | 04/29/2025 | | Suburban Propane | Memo.XX0415 PURCHASE 0429 0249 SUBURBAN | Fuel | Receiver Account 6050322 | 148.16 | | 4,319.78 |
| Check | 04/29/2025 | | Wex Bank - QT | Wex Inc EFSLLC 000070220043 | Fuel | Receiver Account 6050322 | 1,520.82 | | 5,840.60 |
| ëøÝÿ¶ùe£uoøÌ¢ueÝÿjH-@H-£ȷĲM...À¶A-@£³ uÀ | 05/02/2025 | ¡ÒÉuÒ§Ì¢ueÝÿjH-@H-£ȷĲM...À¶A-@£³ uØA¼ | ¶ùu£uoȷÌ¢ueÝÿjH-@H-£³...À¶A-@£³ uØA¼ | Ŀ-@ÌM...À¶A-@£³ uØA¼ | 3FŷÒuÚuÒjyÌÌÌÌÌÌÌÌVWSHj1ÜŀL«Æ£H-£ÌÝM-@£ ¢Æ
 | | 24.51 | | 5,865.11 |
| Check | 05/06/2025 | | Wex Bank - QT | Wex Inc EFSLLC 000070220043 | Fuel | Receiver Account 6050322 | 226.52 | | 5,891.63 |
| Check | 05/13/2025 | | Wex Bank - QT | Wex Inc EFSLLC 000070220043 | Fuel | Receiver Account 6050322 | 1,860.12 | | 7,751.75 |
| «Ë | 05/14/2025 | H£ŷÒ | | ƒ¥Ò | | H%£Ŀ%ù£Òù£%ù£Ò%ùÒ£ØùHØ | æÒÛ«£Ŀ%ù£Ò%ù£ÒØùHØ | 52.77 | | 7,804.52 |
| ŷǿ%ù£ÛÌ£ŀ%ù£H%Ŀù£-ÝÛ«ÝH3Ø3H%£Ŀ%ù£Ÿ«ŀ%ùÒ°ÌÌ¼°ÌÖ%NÌ£Ŀ | 05/14/2025 | ÛÌ£Ŀ%ù£H%Ŀù£-ÝÛ«ÝH3Ø3H%£Ŀ%ù£Ÿ«ŀ%ùÒ°ÌÌ¼ | H%£Ŀù£Ÿ«ŀ%ùÒ°ÌÌ¼H-£%Ŀ%ù£-Ì%NÌ°Ì | $AŀĿù£$$$ÌÌÌÌAWÄAÚATVWS1 ëÒ©7ùH£Åú_ °AÄA_AÌÌÌÌAWÄAÚATVWSH0jPR | 28.89 | | 7,833.41 |
| H%£Ŀù£H%Ŀ%ùÌH%Ŀ%ùÒ°ÌÌ¼H%£Ŀ%ù | 05/15/2025 | 1H%ù£H%ùÒ°Ì | H%£Ŀ%ù£H%ùÒ°Ì | £A-Ŀù-Ü£ÒH-£H£ÒÝĀù3Ŀ-Û°ÌÌ¼£AÛ«-NÌAÌ Û°Ì | ŷÌÌ¼£H%À¶ÌÌ¼ ... ÚE-1%ØÒÜÞ£ŀ£ÒªÌÝÛ«HŀÀ¶£ | 34.55 | | 7,867.96 |
| Check | 05/15/2025 | | QT | Memo.XX2288 PURCHASE 0514 1403 QT 394 FAR | Fuel | Receiver Account 6050322 | 5.79 | | 7,873.75 |
| Check | 05/16/2025 | | Flying Eagle | Memo.XX2288 PURCHASE 0515 1403 FLYING EAC | Fuel | Receiver Account 6050322 | 30.00 | | 7,903.75 |
| Check | 05/20/2025 | | Wex Bank - QT | Wex Inc EFSLLC 000070220043 | Fuel | Receiver Account 6050322 | 1,525.62 | | 9,429.37 |
| Check | 05/21/2025 | | QT | Memo.XX2288 PURCHASE 0521 0522 QT 394 OUT | Fuel | Receiver Account 6050322 | 53.19 | | 9,482.56 |
| Check | 05/27/2025 | | Wex Bank - QT | Wex Inc EFSLLC 000070220043 | Fuel | Receiver Account 6050322 | 1,444.94 | | 10,927.50 |
| Check | 05/27/2025 | | EEXPRESS | XX0357 PURCHASE 0527 1332 EEXPRESS at MO | Fuel | Receiver Account 6050322 | 3.45 | | 10,930.95 |
| Check | 05/28/2025 | | Loves Travel | Memo.XX0357 PURCHASE 0527 1605 LOVES 0175 | Fuel | Receiver Account 6050322 | 8.08 | | 10,939.03 |
| Check | 05/28/2025 | | EEXPRESS | Memo.XX0357 PURCHASE 0527 1822 SG EEXPRE | Fuel | Receiver Account 6050322 | 10.83 | | 10,949.86 |
| Check | 05/29/2025 | | Ayer Co. | Memo.XX0357 PURCHASE 0528 0248 AYERCO 23 | Fuel | Receiver Account 6050322 | 18.67 | | 10,968.53 |
| Check | 05/29/2025 | | Eagle Stop | Memo.XX0357 PURCHASE 0529 1008 EUGENE St | Fuel | Receiver Account 6050322 | 12.47 | | 10,981.00 |
| Check | 05/30/2025 | | Loves Travel | Memo.XX0357 PURCHASE 0529 1802 Loves 0260 | Fuel | Receiver Account 6050322 | 31.60 | | 11,012.60 |
| Check | 05/30/2025 | | Buoees | Memo.XX0357 PURCHASE 0529 1945 BUOEES 37 | Fuel | Receiver Account 6050322 | 125.00 | | 11,137.60 |
| H%À¶H%ÀÝĀùÝjyyÌ£ù3HÌÌØÒØÌÌ£BPH1ÝÀ_1 | 06/30/2025 | ùÝùÒ£HÝjyÌ£ù3HÌÌØÒØÌÌBPH1ÝÀ_1ÝÀ_ÄÄ | À_ÄÄ %ùÀ°ÌØÒ£BPH1ÝÀ_1ÝÀ_ÄÄ 3ÌBPH1ÝÀ_1ÝÀ_ÄÄ | Ŀ%ù£%ùÀ°ÌØH£BPH%ùÝ%ù£ŀ%ùÒÛ°Û«NÌ ùÝ°ÌØBP3H%£Ŀù£%ùÒÛ°Û«NÌ-Ì°Û«N | 30.62 | | 11,168.22 |
| AÌ-ŷ | 05/30/2025 | | | H%ØÒÝ°ÌÌ¼ùÌÌ¼£AÌ-ŷ«ÄÂ-ŷÌÌ£X | A%ŀÿÄÿÝÞ£ | ƒÄ£Ÿ_^AÀ¶A°A_Ä-GPÌ | °A%ŀÿÄ_Ä-GPÌ | 69.70 | | 11,237.92 |
| Check | 06/03/2025 | | Wex Bank - QT | Wex Inc EFSLLC 000070220043 | Fuel | Receiver Account 6050322 | 1,509.36 | | 12,747.28 |
| Check | 06/10/2025 | | Wex Bank - QT | Wex Inc EFSLLC 000070220043 | Fuel | Receiver Account 6050322 | 985.02 | | 13,732.30 |
| Check | 06/11/2025 | | Suburban Propane | Memo.XX0415 PURCHASE 0610 0919 SUBURBAN | Fuel | Receiver Account 6050322 | 208.39 | | 13,940.69 |
| Bill | 06/14/2025 | 143386 | Suburban Propane | Reference #143386  Fort Worth Warehouse | Fuel | Accounts Payable | 240.00 | | 14,180.69 |
| Check | 06/17/2025 | | Wex Bank - QT | Wex Inc EFSLLC 000070220043 | Fuel | Receiver Account 6050322 | 877.64 | | 15,058.33 |
| Bill | 06/23/2025 | 79080237415 | Suburban Propane | Inv. #79080237415  Fort Worth Warehouse | Fuel | Accounts Payable | 188.25 | | 15,246.58 |
| Check | 06/24/2025 | | Wex Bank - QT | Wex Inc EFSLLC 000070220043 | Fuel | Receiver Account 6050322 | 886.43 | | 16,133.01 |
| **Total Fuel** | | | | | | | **16,133.01** | **0.00** | **16,133.01** |
| **Internet Service** | | | | | | | | | |
| Check | 04/10/2025 | | Vyve | Memo.VYVE J 855FORVYVE 484138 | Internet Service | Receiver Account 6050322 | 742.95 | | 742.95 |
| Check | 05/12/2025 | | Vyve | Memo.VYVE J 855FORVYVE 484138 | Internet Service | Receiver Account 6050322 | 742.95 | | 1,485.90 |
| Check | 06/10/2025 | | Vyve | Memo.VYVE J 855FORVYVE 484138 | Internet Service | Receiver Account 6050322 | 742.95 | | 2,228.85 |
| **Total Internet Service** | | | | | | | **2,228.85** | **0.00** | **2,228.85** |
| **Licenses and Fees** | | | | | | | | | |
| ùky-ÒÛ«%ù£ Ŀ%ù£H%À¶ùÌ£ÌH%À¶ŷ¼°B H-LÜØH1ùù£ | 06/02/2025 | ŀ%ù£ Ŀ%ù£H%À¶ùÌ£ÌH%À¶ŷ¼°B H-LÜØH1ùù£Ì%ù £ù£ Ŀ%ù£H%À¶ùÌ£ÌH%À¶ŷ¼°B H-LÜØH1ùù£Ì%ù | Ŀ%ØH%À¶ŷ¼°B H-LÜØH1ùù£ ÒH£ŀ%ùÒ£AÀ£ H£ÀÄÀ£Ü%ù£H%ùÛ«Ä£ ¢ÆÝ%ù£ŀ£ ¢ÆØH£ŀ%ùÒÛ«ÄH£Ŀ%ùÒ£ÀH | | 540.17 | | 540.17 |
| **Total Licenses and Fees** | | | | | | | **540.17** | **0.00** | **540.17** |
| **Marketing** | | | | | | | | | |
| **Software** | | | | | | | | | |
| Check | 04/18/2025 | | Mid Journey Inc. | XX0415 DDA RECUR 0417 1656 MIDJOURNEY INC | Software | Receiver Account 6050322 | 4.26 | | 4.26 |
| Check | 04/21/2025 | | Add Event | Memo.XX0415 DDA RECUR 0418 0112 ADDEVENT | Software | Receiver Account 6050322 | 36.00 | | 40.26 |
| ÜÉ£ Ŀù£H%À¶ùÌ£Ŀ-ŷH-@£H%À¶£HØ£H%À¶¼°QÌB | 04/28/2025 | ŀ%ùÒ£AÀ£Ŀ-ŷH-@£H%À¶£H%À¶¼°QÌB  H%ù-ÌH£ù£Ŀ-ŷH-@£H%À¶£H%À¶¼°QÌB | H%Ä¶H%À¶ùÌ£H%À¶¼°QÌB H%ÀÝ¶ Ŀù£H%À¶¼°B H-£%Ŀù£ŀ%ù1-ŷH-@£A | A | | 50.90 | | 50.90 |
| Check | 05/27/2025 | | Add Event | Memo.XX0415 DDA RECUR 0518 2058 ADDEVENT | Software | Receiver Account 6050322 | 36.00 | | 86.90 |
| %ù£Ŀ%ùÒÛ%ùÒ¼°ù£ÜÛ«Z£ùÒ£Ŀ%À¶ùÌ£-£ | 05/28/2025 | ÜÛ«ZŀÌ%ù£ÜÛ«ZŀÌ%ù£Ŀ%À¶ùÌ£-£ | ÜÛ«ZŀÌ%ù£ Ŀ%À¶ùÌ£-£ | H%À¶ùÌ£-£ | ÝÌÌÌÌÌAWWSH1%QÌÌ%£Û« æ£H-£%Ÿ£ŀ%ù£H£Ŀù£%ùÒÛ%ÀÀ£Ò£H%£Ŀù£%ùÒ¼°QÌB  ÜÛ£ | 10.84 | | 97.54 |
| ÆH%ùÒÜ£H%£H-_£° | 06/30/2025 | ÆH-_£° | ÆH-_£° Û«%£- M-£ÝÝ¶MÌùØËÆ£H%ùÒÛ£AÄĀÄ¿FÜÝ¶ °%ùÒÞÌ£ Û£AÄĀÄ¿FÜÝ¶ ÆH%ùÒ¼°QÌB °H£Ÿ£ù£-ÌÜ%ÀÛ«Z£ŀ%ùÒ¼°QÌBÆH£ŀ%£Ŀ | | 10.84 | | 108.18 |
| **Total Software** | | | | | | | **108.18** | **0.00** | **108.18** |
| **Marketing - Other** | | | | | | | | | |
| Check | 04/01/2025 | | Google Adwords | Memo.GOOGLE ADWORD576 US0043N3N0 | Marketing | Receiver Account 6050322 | 500.00 | | 500.00 |
| Check | 04/02/2025 | | Google Adwords | Memo.GOOGLE ADWORD576 US0045PKMK | Marketing | Receiver Account 6050322 | 500.00 | | 1,000.00 |
| Check | 04/03/2025 | | Google Adwords | Memo.GOOGLE ADWORD576 US0045D1U0 | Marketing | Receiver Account 6050322 | 500.00 | | 1,500.00 |
| Check | 04/04/2025 | | Google Adwords | Memo.GOOGLE ADWORD576 US00450449L | Marketing | Receiver Account 6050322 | 500.00 | | 2,000.00 |
| Check | 04/07/2025 | | Google Adwords | Memo.GOOGLE ADWORD576 US0045PXCG | Marketing | Receiver Account 6050322 | 500.00 | | 2,500.00 |
| 3H-Ì | 04/07/2025 | | ùk£ | =yÿ¿ Ŀ£ | Ŀ%ù£H%ùÒ£×ÌùHØØ | ÄùHØØ | 1,500.00 | | 4,000.00 |
| Check | 04/07/2025 | | Google Adwords | GOOGLE ADWORD576 US0045PDZA | Marketing | Receiver Account 6050322 | 95.36 | | 4,095.36 |
| Check | 04/07/2025 | | Google Adwords | GOOGLE ADWORD576 US00450L0Q0E | Marketing | Receiver Account 6050322 | 500.00 | | 4,595.36 |
| Check | 04/07/2025 | | Google | GOOGLE APPISCOMME US0045SP22 | Marketing | Receiver Account 6050322 | 821.10 | | 5,416.46 |
| Check | 04/08/2025 | | Google Adwords | Memo.GOOGLE ADWORD576 US0045Q8VP | Marketing | Receiver Account 6050322 | 500.00 | | 5,916.46 |
| Check | 04/09/2025 | | Google Adwords | Memo.GOOGLE ADWORD576 US0045SCUR | Marketing | Receiver Account 6050322 | 500.00 | | 6,416.46 |
| Check | 04/10/2025 | | Google Adwords | Memo.GOOGLE ADWORD576 US0045UFFK | Marketing | Receiver Account 6050322 | 500.00 | | 6,916.46 |
| Check | 04/11/2025 | | Google Adwords | Memo.GOOGLE ADWORD576 US0045UK4T | Marketing | Receiver Account 6050322 | 500.00 | | 7,416.46 |
| Check | 04/14/2025 | | Google Adwords | Memo.GOOGLE ADWORD576 US0045RA21 | Marketing | Receiver Account 6050322 | 500.00 | | 7,916.46 |
| Check | 04/14/2025 | | Google Adwords | Memo.GOOGLE ADWORD576 US0045SYS0 | Marketing | Receiver Account 6050322 | 500.00 | | 8,416.46 |
| Check | 04/14/2025 | | Google Adwords | GOOGLE ADWORD576 US0045UAER | Marketing | Receiver Account 6050322 | 500.00 | | 8,916.46 |
| Check | 04/14/2025 | | Google Adwords | Memo.GOOGLE ADWORD576 US0045WGV7 | Marketing | Receiver Account 6050322 | 500.00 | | 9,416.46 |
| Check | 04/15/2025 | | Google Adwords | GOOGLE ADWORD576 US0045V7K0 | Marketing | Receiver Account 6050322 | 500.00 | | 9,916.46 |
| Check | 04/16/2025 | | Google Adwords | Memo.GOOGLE ADWORD576 US0045TQN7 | Marketing | Receiver Account 6050322 | 500.00 | | 10,416.46 |
| Check | 04/17/2025 | | Google Adwords | Memo.GOOGLE ADWORD576 US0045W3BC | Marketing | Receiver Account 6050322 | 500.00 | | 10,916.46 |
| Check | 04/18/2025 | | Google Adwords | Memo.GOOGLE ADWORD576 US0045YK8N | Marketing | Receiver Account 6050322 | 500.00 | | 11,416.46 |
| Check | 04/21/2025 | | Google Adwords | Memo.GOOGLE ADWORD576 US0045W3QU | Marketing | Receiver Account 6050322 | 500.00 | | 11,916.46 |
| Check | 04/21/2025 | | Google Adwords | Memo.GOOGLE ADWORD576 US0045X23C | Marketing | Receiver Account 6050322 | 500.00 | | 12,416.46 |
| Check | 04/22/2025 | | Google Adwords | GOOGLE ADWORD576 US0045ZS1M | Marketing | Receiver Account 6050322 | 500.00 | | 12,916.46 |
| Check | 04/23/2025 | | Google Adwords | Memo.GOOGLE ADWORD576 US00462JMR | Marketing | Receiver Account 6050322 | 500.00 | | 13,416.46 |
| Check | 04/25/2025 | | Google Adwords | Memo.GOOGLE ADWORD576 US00465717 | Marketing | Receiver Account 6050322 | 500.00 | | 13,916.46 |
| Check | 04/28/2025 | | Google Adwords | Memo.GOOGLE ADWORD576 US0046 1TCP | Marketing | Receiver Account 6050322 | 500.00 | | 14,416.46 |
| Check | 04/29/2025 | | Google Adwords | GOOGLE ADWORD576 US00461IGS | Marketing | Receiver Account 6050322 | 500.00 | | 14,916.46 |
| Check | 04/29/2025 | | Google Adwords | GOOGLE ADWORD576 US00462I8A | Marketing | Receiver Account 6050322 | 500.00 | | 15,416.46 |
| Check | 05/01/2025 | | Google Adwords | GOOGLE ADWORD576 US004G226 | Marketing | Receiver Account 6050322 | 500.00 | | 15,916.46 |
| Check | 05/05/2025 | | Google Adwords | Memo.GOOGLE ADWORD576 US00467RKQ | Marketing | Receiver Account 6050322 | 500.00 | | 16,416.46 |
| %ÒÌ4£ÌĿ¶E6ù | 05/05/2025 | ùHØù | HØÌHBH£ù£H%%£H£ùHØù | AÌ£A^A_ÌÌÌÌÌAWÄAVVWSH1 M%£HÌ%ÌÀQÆ¶H%«m%Ì£ÌÌÌÌAWÄAVVWSH1 M%£HÌ%ÌÀQ£ÆH%ÌÀ£H-ÌQ«m% | | 1,500.00 | | 17,916.46 |

11:48 AM
07/30/25
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
**April through June 2025**

Case 4:23-cv-01224-P    Document 165-1    Filed 07/30/25    Page 66 of 105    PageID 4666

| | Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | Check | 05/05/2025 | | Google Adwords | GOOGLE ADWORDS76 US00467VYO | Marketing | Receiver Account 6050322 | 341.98 | | 18,258.44 |
| | Check | 05/06/2025 | | Google Adwords | GOOGLE ADWORDS76 US00467xQS | Marketing | Receiver Account 6050322 | 500.00 | | 18,758.44 |
| | Check | 05/08/2025 | | Google Adwords | Memo:GOOGLE ADWORDS76 US00467SYG | Marketing | Receiver Account 6050322 | 500.00 | | 19,258.44 |
| | Check | 05/09/2025 | | Google Adwords | Memo:GOOGLE ADWORDS76 US00468133 | Marketing | Receiver Account 6050322 | 500.00 | | 19,758.44 |
| | Check | 05/12/2025 | | Google Adwords | Memo:GOOGLE ADWORDS76 US00468CPX3 | Marketing | Receiver Account 6050322 | 500.00 | | 20,258.44 |
| | Check | 05/12/2025 | | Google Adwords | Memo:GOOGLE ADWORDS76 US00468RNA | Marketing | Receiver Account 6050322 | 500.00 | | 20,758.44 |
| | Check | 05/14/2025 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0048EC4B | Marketing | Receiver Account 6050322 | 500.00 | | 21,258.44 |
| | Check | 05/16/2025 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0048D586 | Marketing | Receiver Account 6050322 | 500.00 | | 21,758.44 |
| | Check | 05/19/2025 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0048GBMK | Marketing | Receiver Account 6050322 | 500.00 | | 22,258.44 |
| | Check | 05/19/2025 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0048DLN6 | Marketing | Receiver Account 6050322 | 500.00 | | 22,758.44 |
| | Check | 05/20/2025 | | Google Adwords | GOOGLE ADWORDS76 US0048GGGH | Marketing | Receiver Account 6050322 | 500.00 | | 23,258.44 |
| | Check | 05/21/2025 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0048H29B | Marketing | Receiver Account 6050322 | 500.00 | | 23,758.44 |
| | Check | 05/22/2025 | | Google Adwords | GOOGLE ADWORDS76 US0048HDXA | Marketing | Receiver Account 6050322 | 500.00 | | 24,258.44 |
| | Check | 05/23/2025 | | Google Adwords | GOOGLE ADWORDS76 US0048HPKS | Marketing | Receiver Account 6050322 | 500.00 | | 24,758.44 |
| | Check | 05/27/2025 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0048M3CZ | Marketing | Receiver Account 6050322 | 500.00 | | 25,258.44 |
| | Check | 05/27/2025 | | Google Adwords | GOOGLE ADWORDS76 US00480YI4 | Marketing | Receiver Account 6050322 | 500.00 | | 25,758.44 |
| | Check | 05/27/2025 | | Google Adwords | GOOGLE ADWORDS76 US0048UCP | Marketing | Receiver Account 6050322 | 500.00 | | 26,258.44 |
| | Check | 05/29/2025 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0048KQ2C | Marketing | Receiver Account 6050322 | 500.00 | | 26,758.44 |
| | Check | 05/29/2025 | | Google Adwords | GOOGLE ADWORDS76 US0048NGAK | Marketing | Receiver Account 6050322 | 500.00 | | 27,258.44 |
| | Check | 05/29/2025 | | Google Adwords | GOOGLE ADWORDS76 US0048N8BZ | Marketing | Receiver Account 6050322 | 500.00 | | 27,758.44 |
| | Check | 05/30/2025 | | Google Adwords | GOOGLE ADWORDS76 US0048L09R | Marketing | Receiver Account 6050322 | 500.00 | | 28,258.44 |
| | Check | 06/02/2025 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0048LJMC | Marketing | Receiver Account 6050322 | 500.00 | | 28,758.44 |
| | Check | 06/02/2025 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0048ULCV | Marketing | Receiver Account 6050322 | 500.00 | | 29,258.44 |
| | Check | 06/02/2025 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0048L8E3 | Marketing | Receiver Account 6050322 | 500.00 | | 29,758.44 |
| | Check | 06/03/2025 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0048OKWW | Marketing | Receiver Account 6050322 | 500.00 | | 30,258.44 |
| | Check | 06/03/2025 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0048OUN3 | Marketing | Receiver Account 6050322 | 500.00 | | 30,758.44 |
| | ꞮꞮꞮ(ꞮꞮꞮ›ꞮꞮꞮ›ꞮꞮꞮ) | 06/04/2025 | %ꞮꞮꞮ›ꞮꞮ(ꞮꞮꞮ) | ꞮꞮꞮ(ꞮꞮ›ꞮꞮꞮ) | ꞮꞮꞮ(ꞮꞮ›ꞮꞮꞮ›) | ꞮꞮꞮ(ꞮꞮ›ꞮꞮꞮ)‹ꞮꞮꞮ›Ɪ(ꞮꞮꞮꞮ›ꞮꞮꞮ) | ꞮꞮꞮ(ꞮꞮꞮ›ꞮꞮꞮꞮ›ꞮꞮꞮ›) | 1,500.00 | | 32,258.44 |
| | Check | 06/04/2025 | | Google Adwords | GOOGLE ADWORDS76 US0048K1NV | Marketing | Receiver Account 6050322 | 500.00 | | 32,758.44 |
| | Check | 06/05/2025 | | Google Adwords | GOOGLE ADWORDS76 US0048OB59 | Marketing | Receiver Account 6050322 | 500.00 | | 33,258.44 |
| | Check | 06/05/2025 | | Google Adwords | GOOGLE ADWORDS76 US0048RXWQ | Marketing | Receiver Account 6050322 | 567.02 | | 33,825.46 |
| | Check | 06/06/2025 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0048OSGA | Marketing | Receiver Account 6050322 | 500.00 | | 34,325.46 |
| | Check | 06/06/2025 | | Google Adwords | GOOGLE ADWORDS76 US0048O4KV | Marketing | Receiver Account 6050322 | 500.00 | | 34,825.46 |
| | Check | 06/09/2025 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0048SXO5 | Marketing | Receiver Account 6050322 | 500.00 | | 35,325.46 |
| | Check | 06/09/2025 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0048S5SE | Marketing | Receiver Account 6050322 | 500.00 | | 35,825.46 |
| | Check | 06/10/2025 | | Google Adwords | GOOGLE ADWORDS76 US0048TE7B | Marketing | Receiver Account 6050322 | 500.00 | | 36,325.46 |
| | Check | 06/12/2025 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0048QU8O | Marketing | Receiver Account 6050322 | 500.00 | | 36,825.46 |
| | Check | 06/13/2025 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0048PO9A | Marketing | Receiver Account 6050322 | 500.00 | | 37,325.46 |
| | Check | 06/13/2025 | | Google Adwords | | Marketing | Receiver Account 6050322 | 500.00 | | 37,825.46 |
| | Check | 06/16/2025 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0048500F | Marketing | Receiver Account 6050322 | 500.00 | | 38,325.46 |
| | Check | 06/16/2025 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0048VE7N | Marketing | Receiver Account 6050322 | 500.00 | | 38,825.46 |
| | Check | 06/16/2025 | | Google Adwords | GOOGLE ADWORDS76 US0048RZOD | Marketing | Receiver Account 6050322 | 280.00 | | 39,105.46 |
| | Check | 06/16/2025 | | Google Adwords | GOOGLE ADWORDS76 US0048RY9S | Marketing | Receiver Account 6050322 | 500.00 | | 39,605.46 |
| | Check | 06/17/2025 | | Google Adwords | Memo:GOOGLE ADWORDS76 US0048TEZO | Marketing | Receiver Account 6050322 | 10.00 | | 39,615.46 |
| **Total Marketing - Other** | | | | | | | | 39,615.46 | 0.00 | 39,615.46 |
| **Total Marketing** | | | | | | | | 39,723.84 | 0.00 | 39,723.84 |
| **Meat Labels** | | | | | | | | | | |
| | ꞮꞮ | 04/17/2025 | @Ɪ›ꞮꞮꞮ(ꞮꞮ | ꞮꞮ›ꞮꞮꞮ(ꞮꞮ | ꞮꞮꞮ,Ɪ(ꞮꞮ›ꞮꞮꞮꞮꞮ›) | ꞮꞮꞮꞮꞮ›ꞮꞮ(ꞮꞮꞮꞮꞮꞮ›ꞮꞮꞮ(ꞮꞮꞮ›) | ꞮꞮꞮꞮ›ꞮꞮꞮꞮ›ꞮꞮꞮ(ꞮꞮꞮꞮ›) | 106.22 | | 106.22 |
| **Total Meat Labels** | | | | | | | | 106.22 | 0.00 | 106.22 |
| **Meat Sales Commission** | | | | | | | | | | |
| **Jeff Auerbach** | | | | | | | | | | |
| | Check | 04/04/2025 | ACH | Jeff Auerbach | | Jeff Auerbach | AGB 6052443 | 994.90 | | 994.90 |
| | Check | 04/25/2025 | ACH | Jeff Auerbach | | Jeff Auerbach | AGB 6052443 | 1,035.00 | | 2,029.90 |
| | Check | 05/09/2025 | ACH | Jeff Auerbach | | Jeff Auerbach | AGB 6052443 | 1,676.09 | | 3,705.99 |
| | Check | 05/23/2025 | ACH | Jeff Auerbach | | Jeff Auerbach | AGB 6052443 | 178.75 | | 3,884.74 |
| **Total Jeff Auerbach** | | | | | | | | 3,884.74 | 0.00 | 3,884.74 |
| **Sam Brooks** | | | | | | | | | | |
| | Check | 04/04/2025 | ACH | Sam Brooks | Meat sales and equipment sales | Sam Brooks | AGB 6052443 | 637.95 | | 637.95 |
| | Check | 04/25/2025 | ACH | Sam Brooks | Meat sales and equipment sales | Sam Brooks | AGB 6052443 | 15.00 | | 652.95 |
| **Total Sam Brooks** | | | | | | | | 652.95 | 0.00 | 652.95 |
| **Total Meat Sales Commission** | | | | | | | | 4,537.69 | 0.00 | 4,537.69 |
| **Meat Sales Salary & Wages** | | | | | | | | | | |
| **Jeff Auerbach** | | | | | | | | | | |
| | Check | 04/04/2025 | ACH | Jeff Auerbach | | Jeff Auerbach | AGB 6052443 | 2,307.69 | | 2,307.69 |
| | Check | 04/11/2025 | ACH | Jeff Auerbach | | Jeff Auerbach | AGB 6052443 | 2,307.69 | | 4,615.38 |
| | Check | 04/18/2025 | ACH | Jeff Auerbach | | Jeff Auerbach | AGB 6052443 | 2,307.69 | | 6,923.07 |
| | Check | 04/25/2025 | ACH | Jeff Auerbach | | Jeff Auerbach | AGB 6052443 | 2,307.69 | | 9,230.76 |
| | Check | 05/02/2025 | ACH | Jeff Auerbach | | Jeff Auerbach | AGB 6052443 | 2,307.69 | | 11,538.45 |
| | Check | 05/09/2025 | ACH | Jeff Auerbach | | Jeff Auerbach | AGB 6052443 | 2,307.69 | | 13,846.14 |
| | Check | 05/16/2025 | ACH | Jeff Auerbach | | Jeff Auerbach | AGB 6052443 | 2,307.69 | | 16,153.83 |
| | Check | 05/23/2025 | ACH | Jeff Auerbach | | Jeff Auerbach | AGB 6052443 | 2,307.69 | | 18,461.52 |
| | Check | 05/30/2025 | ACH | Jeff Auerbach | | Jeff Auerbach | AGB 6052443 | 2,307.69 | | 20,769.21 |
| | Check | 06/06/2025 | ACH | Jeff Auerbach | | Jeff Auerbach | AGB 6052443 | 2,307.69 | | 23,076.90 |
| | Check | 06/13/2025 | ACH | Jeff Auerbach | | Jeff Auerbach | AGB 6052443 | 2,307.69 | | 25,384.59 |
| | Check | 06/20/2025 | ACH | Jeff Auerbach | | Jeff Auerbach | AGB 6052443 | 2,307.69 | | 27,692.28 |
| | Check | 06/27/2025 | ACH | Jeff Auerbach | | Jeff Auerbach | AGB 6052443 | 2,307.69 | | 29,999.97 |
| **Total Jeff Auerbach** | | | | | | | | 29,999.97 | 0.00 | 29,999.97 |
| **Total Meat Sales Salary & Wages** | | | | | | | | 29,999.97 | 0.00 | 29,999.97 |
| **Mileage** | | | | | | | | | | |
| | Check | 04/01/2025 | ACH | Alex Dyer | Memo:AGRIDME LLC Alex Dyer 111924022 | Mileage | AGB 6052443 | 1,974.70 | | 1,974.70 |
| **Total Mileage** | | | | | | | | 1,974.70 | 0.00 | 1,974.70 |
| **Office Supplies** | | | | | | | | | | |
| | Ɪ... | 04/16/2025 | ꞮꞮ›ꞮꞮ(ꞮꞮ›ꞮꞮꞮ›ꞮꞮꞮ(ꞮꞮ›ꞮꞮꞮ(ꞮꞮꞮ | ꞮꞮ›ꞮꞮ(ꞮꞮ›ꞮꞮꞮ›ꞮꞮꞮ(ꞮꞮ›ꞮꞮꞮ(ꞮꞮꞮ | ꞮꞮ›ꞮꞮꞮ(ꞮꞮꞮ | ꞮꞮ›ꞮꞮ,ꞮꞮ›ꞮꞮ(ꞮꞮꞮ | ꞮꞮꞮꞮꞮ›ꞮꞮ,ꞮꞮꞮꞮꞮ(ꞮꞮ | 60.08 | | 60.08 |

**Agridime LLC**
**Transaction Detail by Account**
April through June 2025

Accrual Basis

11:48 AM
07/30/25

| | Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | Check | 04/23/2025 | | Staples | XX2313 PURCHASE 0423 0922 STAPLES 1395 GIL Office Supplies | | Receiver Account 6050322 | 307.53 | | 307.61 |
| | K©PjH-H©‡ | 04/28/2025 | H©‡ | | H©‡ | %(Jd6VjHY%JA!W%H%uBUS !§[[600D$@D0LSPD! DS!\$" | | !_^Å¤ZÅ | 16.23 | | 383.84 |
| | HÅ | 04/29/2025 | | | D0)\$" | \$ | | ]•J| | 39.32 | | 423.16 |
| | «§ | 05/14/2025 | F0H©§§ | | H©Å | !Å | | !] § | 60.08 | | 483.24 |
| | Check | 05/21/2025 | | Staples | Memo XX0415 PURCHASE 0522 0429 Staples Inc o Office Supplies | | Receiver Account 6050322 | 198.58 | | 681.82 |
| | %J4H^!G#%J3d@^!G#%uA060H<L\$H'H1abbn?jH% | 05/21/2025 | | Staples | ‡H%uJd@^!G#%uA060H<L\$H'H1abbn?jH%%A?jH1?%uJ3q@^!G#%uJd@^!G#%uA060H<L\$H'H1abbn?jH%uH1?[APj_H%uJ4q@ | | L\$@H1ai!^»%!AÅ\$§§§§§§§WH¹[£%<%¤%J¤HÐ*= | 53.55 | | 735.37 |
| | Check | 05/22/2025 | | Amazon | Memo XX0415 PURCHASE 0522 2157 AMAZON M Office Supplies | | Receiver Account 6050322 | 96.15 | | 831.52 |
| | Check | 05/22/2025 | | Staples | Memo XX0415 PURCHASE 0521 0116 Staples Inc o Office Supplies | | Receiver Account 6050322 | 35.63 | | 867.15 |
| | %Ç¥!"KL5J§L%uK,%J4H^!<0L1§0L%uK,%J4™!A}Ù%J\$L%uK !5§|jL%uK,%J4H^!<0L1§0L%uK !5§0L%uK,%J4H^!5§0L%uK,%J4H^!<-hUH§S-» | 05/27/2025 | | L5§|jL%uK,%J4H^!<0L1§0L%uK,%J4H^!5§0L | | »DS!%G L%J&H\$JLL§SP%§H%uJS H<'\$D | LL§'M%JH%u\$S H<'\$D | 16.23 | | 883.38 |
| | H_ AbH%JmYjHØ+»Ð | 05/29/2025 | H%uH^{HØ+»Ð | | %uH^{HØ+»Ð | FLOS H%uJH\$§L§§JJd@Hn§§0H@#JÔ H<§§Å,Ð?§u@Jm§H<L@§§¤uJ§§B H<3§Å,Ð-A | | | 34.95 | | 918.33 |
| | LSP'H1abb?j¤{JÙ¤A}§§§§§§§§AWWALUAT'VW'USH{"] | 06/03/2025 | eck?jH{'jJ¤A}§§§§§§§§§AWWALUAT'VW'USH{"h¤§§Ð | eck?jH{JÙ¤A}§§§§§§§§§AWWALUAT'VW'USH{"h¤§§Ð | | AWWALUAT'VW'USH{"h¤§§SP§| | RÇP+ | 80.07 | | 998.40 |
| | Check | 06/09/2025 | | Amazon | Memo XX0357 PURCHASE 0625 0905 AMAZON.CCC Office Supplies | | Receiver Account 6050322 | 61.14 | | 1,059.54 |
| | *?jjyH<jL/A?H%¤A^NE | 06/27/2025 | *jL<A?H%¤A^NE | | \$L<A?H%¤A^NE | L%uÅjÙ¤§|| *"jyj§§§§§§§§§§§AWWALUAT'VW'USH{"] | | \$0L%u©¤Í "•jL@§L%u¤Å'O0<L%u4H%uÄ4Å>"eH%A?H | 16.23 | | 1,075.77 |
| **Total Office Supplies** | | | | | | | | 1,075.77 | 0.00 | 1,075.77 |
| **Packaging** | | | | | | | | | | |
| | | 04/07/2025 | \$ | | ‡H©Ë | !'§ 0DL\$PDD0\$@D@0J§ H%uÔ%%dD0 0«...ÅRE...A DD5@0§§0)\$§ H%uÔ%%dD0 0«...ÅRE...ÅxÝ§ | | | 2,925.99 | | 2,925.99 |
| | 0PjÙ\$0uJ×08k.vúoH<L§HH1abH<jJH{'j!APj_*Å§§§§VW'SHü| | 04/11/2025 | 3s0u06k.vúoH<L§HH1abH<jJH{'jJ¤APj_*Å§§§§VW'SH<r | | 3s0u06k.vúoH<L§HH1abH<jJH{'jJ¤APj_*Å§§§§§VW'SHÅ | 1ab0L¤rrJAPj_*Å§§§§VW'SHÅ | ÐÐVW'SHÅ | | | 7,999.47 | | 10,625.46 |
| | %J4x0O0uH%uJLL§H<0§jJMEEYAL0!MÅFAÅH%uJ%10w | 04/23/2025 | 0uH%uJLL§H<0§jJMEEYAL0!MÅFAÅH%uJ¹?O0w¤3d?jY 3§uJMEEYAL0!MÅFAÅH%uJ¹?O0w¤3d?jY | 3§uJMEEYAL0!MÅFAÅH%uJ¹?O0w¤3d?jY0H<uÐJ§ H<;§ | 3ÐXAL0!MÅFAÅH%uJ¹?O0w¤3d?jH%udOØ0§ 0)\$§0L §|0J§0DJ U1O0w¤3d?jY0H<uÐJ§|00uÐJ§0(0)\$§0L§0)\$§0L§0)\$0L§0PO?jj§0T§ | | Kü0H%udÐJ§ 0)\$0DD0§0Ð0LSPO?jj§ 0T§ 00uÐDÙÐ | 2,571.66 | | 13,197.34 |
| | Check | 05/19/2025 | | Acutane | Memo XX0415 DDA RECUR 0518 1156 Acutane Sh Packaging | | Receiver Account 6050322 | 293.72 | | 13,491.06 |
| | \$"§ä | 05/19/2025 | | | \$!Ù\$" | \$ | | M%u©H%uxH<u¤H<u\$"H¤H%u,\$" | 191.16 | | 13,682.22 |
| | I\$ | 05/21/2025 | 82950, 95048 | Uline | Inv. #100182950, 195195046 | Packaging | | Accounts Payable | 1,970.46 | | 15,652.68 |
| | I\$ | 05/29/2025 | | | 0§-3'0uÅÐ\$Ù=U | +U | | Ð'+U | HÇ0§' | 9,942.31 | | 25,594.99 |
| | K'§ 3ÙaOS ¤Ù%uÐSD»V»...Ö¤H\$0H%u3xÖuâ§H<J%u4¤ 84uÐ<»»M...jVZ<-&Ä¤jÐH\$0L§NE1K»JÙ<)] | 05/29/2025 | 3ÙaOS ¤Ù%uÐSD»V»...Ö¤H\$0H%u3xÖuâ§H<J%u4¤ 84uÐ<»»M...jVZ<-&Ä¤jÐH\$0L§NE1K»JÙ<)] | | 0ÐH<»Å¤H%uÐ%uÖ%L§0H1abM_?u¤%u5H{JI_" 0ÐH<»Å¤H%uÐ%uÖ%L§0H1abM_?u¤%u5H{JI_"Å'A1ÅÐ§§§§§§§§WSH{'jg<L%uÖH%u4§L§0H%u4§L%u+ | | jjLAu¤HÐ0§ 0uÐuÐuÐ§H{HÐL9%u1§H%u4jY%u4jY%u4jY%uÐ§H%u©§Ð | 170.29 | | 25,765.28 |
| | | 06/04/2025 | | | \$0-V'...O¤HÐ0H%uÖuÐ§jj0uH<ÐL0e 84uÐ<»»M... | 0¤HÐ0H%uÖuÐ§jj0uH<ÐL0e 84uÐ<»»M... jVZ<-&IÅ H<3H%uÖ 84uÐ<»»M... jVZ<-&Å¤jÐH\$0L§NE1K»JÙ<)] | H%uÖ 84uÐ<»»M... jVZ<-&Å¤jÐH\$0L§NE1K»JÙ<)] | | 2,196.13 | | 27,961.41 |
| **Total Packaging** | | | | | | | | 27,961.41 | 0.00 | 27,961.41 |
| **Pest Control** | | | | | | | | | | |
| | I\$/A | 04/11/2025 | | | %uK%J4H^"eH...Ö¤ZÐ¤H%uK%uÄR^"e¤c"] | J'@ØPjÐ0Ju©8§K<üü4L\$0ew "eU§0L%uK%uÄew(K<üü4H%uÄR^"eU§0L%uK%uÄew-üü4L%u5% | | 150.00 | | 150.00 |
| | 0™Å | 05/20/2025 | 0@ØÐH%uÐH©Ç§ | | 0@ØÐH%uÐH©Ç§ | @§ | JHØ§§|(0DDLDS§@D0L§PD0T§ D0)\$u©Ù§HÐK | 0DÐH%uÐFÐ§L4Xì...Ð! !UL0§NÙ'e0aÐe¤HÇ HXo4 | 33.89 | | 183.89 |
| | H%uCUÐjjH%u¤H%uÐ¤uÐuÐ0 | 05/07/2025 | I H%uÐuÐuÐuÐuÐ0 | | H%uÐuÐuÐuÐuÐ0 | %uÐ0 | | ÐÐH©Ç§HÐK0H%uÐ§§§§§§§§AWWALUAT'VW'SH{ | 100.00 | | 333.89 |
| | R%uÐ§ | 06/06/2025 | | | zÐ0L 0\$5%uJA'§ | "!uH%u¤uÐuÐuÐuJÐuJ§§§§§§§§§AWWALUAT'VW'SH{ | 7ee§yy§§§§§§§§AWWALUAT'VW'SH{ | 150.00 | | 483.89 |
| **Total Pest Control** | | | | | | | | 483.89 | 0.00 | 483.89 |
| **Postage** | | | | | | | | | | |
| | Check | 04/29/2025 | ACH | Gina Eastim | Memo AGRIDIME LLC Gina Eastim 111924622 | Postage | | AGB 6052443 | 85.00 | | 95.00 |
| | Check | 05/01/2025 | | Stamps.com | XX2313 DDA RECUR 0501 1234 STAMPSCOM 855 Postage | | Receiver Account 6050322 | 22.41 | | 107.41 |
| | Check | 05/01/2025 | | USPS | XX2289 PURCHASE 0501 0926 USPS PO 1640260- Postage | | Receiver Account 6050322 | 10.10 | | 117.51 |
| | Check | 05/05/2025 | | Gina Eastman | Memo AGRIDIME LLC Gina Eastim 111924622 | Postage | | AGB 6052443 | 79.30 | | 196.81 |
| | Check | 05/12/2025 | | Stamps.com | Memo XX2313 PURCHASE 0512 0125 USPS STAM Postage | | Receiver Account 6050322 | 100.00 | | 296.81 |
| | Check | 06/17/2025 | ACH | Shardon Challans | Memo AGRIDIME LLC Shardon Ch 111924622 | Postage | | AGB 6052443 | 10.10 | | 306.91 |
| **Total Postage** | | | | | | | | 306.91 | 0.00 | 306.91 |
| **Processing** | | | | | | | | | | |
| | **Cutting Primals and Grinding** | | | | | | | | | | |
| | Bill | 04/17/2025 | 8774 | Tejas Premium Meats LLC | Inv. #8774 | Cutting Primals and Grinding | Accounts Payable | | 2,690.63 | | 2,690.63 |
| | Bill | 05/01/2025 | 8820 | Tejas Premium Meats LLC | Inv. #8820 Steak Cutting | Cutting Primals and Grinding | Accounts Payable | | 7,864.43 | | 10,555.06 |
| | Bill | 06/09/2025 | 8929 | Tejas Premium Meats LLC | Inv. #8929 Steaks | Cutting Primals and Grinding | Accounts Payable | | 5,395.63 | | 15,950.69 |
| | **Total Cutting Primals and Grinding** | | | | | | | | 15,950.69 | 0.00 | 15,950.69 |
| | **Further Processing** | | | | | | | | | | |
| | Bill | 04/14/2020 | 108142 | Texas Meat Packers | Inv. #108142  90/10 Ground Beef | Further Processing | Accounts Payable | | 5,067.60 | | 5,067.60 |
| | AÐ<j | 04/24/2025 | | | H%uÐ0L%uÐ»uÐ0GZüu6ÅÖ0AÅH%u?AVÅ¿] | GZüu6ÅÖ0AÅH%u?AVÅ¿] | «"§H%uÐ<{ÅÐ§_*A}AJ¤A_ÅÙ2»§ | A^A_Å»GPÙ | 55.20 | | 5,122.80 |
| | **Total Further Processing** | | | | | | | | 5,122.80 | 0.00 | 5,122.80 |
| **Total Processing** | | | | | | | | 21,073.49 | 0.00 | 21,073.49 |
| **Sales Tax** | | | | | | | | | | |
| | Check | 04/03/2025 | | Arizona Department of Revenue | Memo AZ DEPT OF REV CCDDIROBT XXXXX9078 Sales Tax | | Receiver Account 6050322 | 13.27 | | 13.27 |
| | Check | 05/06/2025 | | Arizona Department of Revenue | Memo AZ DEPT OF REV CCDDIROBT XXXXX9078 Sales Tax | | Receiver Account 6050322 | 21.37 | | 34.64 |
| | Check | 06/03/2025 | | Arizona Department of Revenue | Memo AZ DEPT OF REV CCDDIROBT XXXXX9078 Sales Tax | | Receiver Account 6050322 | 2.52 | | 37.16 |
| **Total Sales Tax** | | | | | | | | 37.16 | 0.00 | 37.16 |
| **Security** | | | | | | | | | | |
| | Check | 04/21/2025 | | Century Link | Memo XX2313 PURCHASE 0418 1751 CENTURYLI Security | | Receiver Account 6050322 | 75.00 | | 75.00 |
| | Check | 05/19/2025 | | Century Link | Memo XX2313 PURCHASE 0519 1519 CENTURYLI Security | | Receiver Account 6050322 | 75.00 | | 150.00 |
| | Check | 06/20/2025 | | Century Link | XX2313 PURCHASE 0619 1504 CENTURYLINK LU Security | | Receiver Account 6050322 | 75.00 | | 225.00 |
| **Total Security** | | | | | | | | 225.00 | 0.00 | 225.00 |
| **Shipping** | | | | | | | | | | |
| | Check | 04/01/2025 | | Stamps.com | Memo XX2289 PURCHASE 0402 1310 STAMPSCO Shipping | | Receiver Account 6050322 | 100.00 | | 100.00 |
| | Check | 04/01/2025 | | USPS | XX2313 DDA RECUR 0401 0926 STAMPSCOM 855 Shipping | | Receiver Account 6050322 | 21.65 | | 121.65 |
| | Bill | 04/03/2025 | 250330W038355 | Unishippers | Inv. #250330W038355 | Shipping | Accounts Payable | | 5,769.13 | | 5,890.78 |
| | Check | 04/03/2025 | | USPS | Memo XX2289 PURCHASE 0403 0053 USPS STAM Shipping | | Receiver Account 6050322 | 100.00 | | 5,990.78 |
| | Check | 04/07/2025 | | USPS | Memo XX2289 PURCHASE 0407 0838 USPS PO 15 Shipping | | Receiver Account 6050322 | 10.10 | | 6,000.88 |
| | Check | 04/09/2025 | | USPS | Memo XX2289 PURCHASE 0409 0110 USPS STAM Shipping | | Receiver Account 6050322 | 100.00 | | 6,100.88 |
| | Bill | 04/09/2025 | 250406W043690 | Unishippers | Inv. #250406W043690 | Shipping | Accounts Payable | | 7,538.49 | | 13,639.37 |
| | Check | 04/15/2025 | | Stamps.com | Memo XX2289 PURCHASE 0414 0102 USPS STAM Shipping | | Receiver Account 6050322 | 100.00 | | 13,739.37 |
| | Check | 04/15/2025 | | USPS | Memo XX2289 PURCHASE 0415 0916 USPS PO 15 Shipping | | Receiver Account 6050322 | 10.10 | | 13,749.47 |
| | Bill | 04/16/2025 | 250413W031493 | Unishippers | Inv. #250413W031493 | Shipping | Accounts Payable | | 7,238.52 | | 20,987.99 |
| | Check | 04/21/2025 | | USPS | Memo XX2289 PURCHASE 0421 0042 USPS STAM Shipping | | Receiver Account 6050322 | 100.00 | | 21,087.99 |
| | Bill | 04/23/2025 | 250420W035355 | Unishippers | Inv. #250420W035355 | Shipping | Accounts Payable | | 7,864.81 | | 28,952.80 |
| | Check | 04/24/2025 | | USPS | Memo XX2289 PURCHASE 0424 0501 USPS PO 15 Shipping | | Receiver Account 6050322 | 10.10 | | 28,962.90 |
| | Check | 04/25/2025 | | USPS | Memo XX2289 PURCHASE 0424 0119 USPS STAM Shipping | | Receiver Account 6050322 | 100.00 | | 29,062.90 |
| | Check | 04/28/2025 | | Stamps.com | Memo XX2313 DDA RECUR 0428 0956 STAMPSCO Shipping | | Receiver Account 6050322 | 20.71 | | 29,603.61 |
| | Bill | 04/30/2025 | 250427W040032 | Unishippers | Inv. #250427W040032 | Shipping | Accounts Payable | | 8,311.19 | | 38,914.80 |
| | Check | 05/05/2025 | | USPS | Memo XX2289 PURCHASE 0505 0631 USPS STAM Shipping | | Receiver Account 6050322 | 100.00 | | 37,014.80 |
| | Check | 05/05/2025 | | USPS | Inv. #250504W035435 | Shipping | Accounts Payable | | 6,395.16 | | 43,402.96 |
| | Check | 05/13/2025 | | USPS | XX2289 PURCHASE 0513 1734 USPS PO 1640260- Shipping | | Accounts Payable | | 10.10 | | 43,413.06 |
| | Bill | 05/14/2025 | 250512W036286 | Unishippers | Inv. #250512W036286 | Shipping | Accounts Payable | | 7,182.87 | | 50,595.93 |

**Agridime LLC**
**Transaction Detail by Account**
April through June 2025
Accrual Basis

11:48 AM
07/30/25
Accrual Basis

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|------|------|-----|------|------|---------|-------|-------|--------|---------|
| Bill | 05/21/2025 | 2505189Y046360 | UniShippers | Inv. #2505189Y046360 | Shipping | Accounts Payable | 8,543.62 | | 59,139.55 |
| Check | 05/23/2025 | | USPS | USPS | Shipping | Receiver Account 6050322 | 100.00 | | 59,239.55 |
| Check | 05/27/2025 | | Stamps.com | Memo:XX2313 DDA RECUR 0526 0926 STAMPSCI | Shipping | Receiver Account 6050322 | 21.20 | | 59,260.75 |
| Bill | 05/29/2025 | 2505250W239418 | UniShippers | Inv. #2505250W239418 | Shipping | Accounts Payable | 10,074.37 | | 69,335.12 |
| Check | 06/02/2025 | | Stamps.com | Memo:XX2313 DDA RECUR 0601 1026 STAMPSCI | Shipping | Receiver Account 6050322 | 22.73 | | 69,357.85 |
| Check | 06/02/2025 | | USPS | USPS | Shipping | Receiver Account 6050322 | 10.10 | | 69,367.95 |
| Check | 06/09/2025 | | Ship Station | XX0415 PURCHASE 0609 1140 ShipStation Add Au | Shipping | Receiver Account 6050322 | 25.00 | | 69,392.95 |
| Check | 06/09/2025 | | Ship Station | XX0415 PURCHASE 0609 1129 ShipStation Add Au | Shipping | Receiver Account 6050322 | 25.00 | | 69,417.95 |
| Bill | 06/11/2025 | 2506040W023953 | UniShippers | Inv. #2506040W023953 | Shipping | Accounts Payable | 16,675.28 | | 86,093.23 |
| Check | 06/17/2025 | | Ship Station | XX0415 PURCHASE 0617 1101 ShipStation r Shipping | Shipping | Receiver Account 6050322 | 100.00 | | 86,193.23 |
| Check | 06/18/2025 | | Ship Station | XX0415 DDA RECUR 0618 1212 Ship Station | Shipping | Receiver Account 6050322 | 293.72 | | 86,486.95 |
| Bill | 06/18/2025 | 2506159Y062421 | UniShippers | Inv. #2506159Y062421 | Shipping | Accounts Payable | 7,248.40 | | 93,735.35 |
| Bill | 06/25/2025 | 2506220W044742 | UniShippers | Inv. #2506220W044742 | Shipping | Accounts Payable | 5,852.93 | | 99,588.28 |
| Check | 06/26/2025 | | Stamps.com | Memo:XX2313 DDA RECUR 0626 1353 STAMPSCI | Shipping | Receiver Account 6050322 | 21.20 | | 99,609.48 |
| **Total Shipping** | | | | | | | 99,609.48 | 0.00 | 99,609.48 |
| **Small Tools and Equipment** | | | | | | | | | |
| | 04/08/2025 | | | | Small Tools and Equipment | Accounts Payable | 85.89 | | 85.89 |
| Check | 04/21/2025 | H¬J¦ | H¬J¦ | | Small Tools and Equipment | Receiver Account 6050322 | 24.98 | | 110.87 |
| Check | 05/14/2025 | | Clark's Lumber | Memo:XX2289 PURCHASE 0513 1504 CLARKS LU | Small Tools and Equipment | Receiver Account 6050322 | 22.93 | | 133.80 |
| | 06/11/2025 | | | | Small Tools and Equipment | | 155.01 | | 288.81 |
| **Total Small Tools and Equipment** | | | | | | | 288.81 | 0.00 | 288.81 |
| **Software** | | | | | | | | | |
| Check | 04/07/2025 | | Woocommerce | Memo:XX0415 DDA RECUR 0404 1629 WOO51107 | Software | Receiver Account 6050322 | 96.12 | | 96.12 |
| Check | 04/17/2025 | | Woocommerce | Memo:XX0415 DDA RECUR 0416 2227 WOO51107 | Software | Receiver Account 6050322 | 42.12 | | 138.24 |
| Check | 04/18/2025 | | Auctane Inc. | XX0415 DDA RECUR 0418 1209 Auctane ShipStat t | Software | Receiver Account 6050322 | 293.72 | | 431.96 |
| Check | 04/28/2025 | | Motive | Memo:XX0357 PURCHASE 0427 0930 MOTIVE 855 | Software | Receiver Account 6050322 | 85.00 | | 516.96 |
| Check | 04/30/2025 | | Woocommerce | Memo:XX0415 DDA RECUR 0429 2345 WOO51107 | Software | Receiver Account 6050322 | 85.32 | | 602.28 |
| Check | 05/02/2025 | | Woocommerce | Memo:XX0415 DDA RECUR 0502 0337 WOO51107 | Software | Receiver Account 6050322 | 117.72 | | 720.00 |
| Check | 05/27/2025 | | Woocommerce | Memo:XX0415 PURCHASE 0523 0453 WOO51106j | Software | Receiver Account 6050322 | 171.72 | | 891.72 |
| Check | 05/27/2025 | | Motive | Memo:XX0357 PURCHASE 0527 0338 MOTIVE 855 | Software | Receiver Account 6050322 | 85.00 | | 976.72 |
| Check | 06/26/2025 | | Motive | Memo:XX0357 PURCHASE 0627 1438 MOTIVE 855 | Software | Receiver Account 6050322 | 90.00 | | 1,066.72 |
| **Total Software** | | | | | | | 1,066.72 | 0.00 | 1,066.72 |
| **Stripe Fees** | | | | | | | | | |
| Deposit | 06/30/2025 | | Stripe | Depoit | Stripe Fees | AGB 6052443 | | 93.67 | -93.67 |
| **Total Stripe Fees** | | | | | | | 0.00 | 93.67 | -93.67 |
| **Travel** | | | | | | | | | |
| **Hotel** | | | | | | | | | |
| Check | 04/01/2025 | ACH | Alex Dyer | Memo:AGRIDME LLC Alex Dyer 111924622 | Hotel | AGB 6052443 | 390.01 | | 390.01 |
| Bill | 04/24/2025 | | Caleb Weaver | Fuel and Lodging IL to KS | Hotel | Accounts Payable | 132.09 | | 522.10 |
| | 05/28/2025 | | | | Hotel | cSA | 69.90 | | 592.00 |
| | 05/28/2025 | /fl | ] | | Hotel | | 69.90 | | 661.90 |
| Check | 05/29/2025 | | Holiday Inn | Memo:XX0357 PURCHASE 0529 0408 HOLIDAY IN | Hotel | Receiver Account 6050322 | 226.86 | | 888.76 |
| Check | 05/29/2025 | | Holiday Inn | Memo:XX0357 PURCHASE 0529 0408 HOLIDAY IN | Hotel | Receiver Account 6050322 | 226.86 | | 1,115.62 |
| **Total Hotel** | | | | | | | 1,115.62 | 0.00 | 1,115.62 |
| **Meals** | | | | | | | | | |
| Check | 04/01/2025 | ACH | Alex Dyer | Memo:AGRIDME LLC Alex Dyer 111924622 | Meals | AGB 6052443 | 126.74 | | 126.74 |
| Check | 05/28/2025 | | Subway | Memo:XX0357 PURCHASE 0528 2030 Subway 619t Meals | Meals | Receiver Account 6050322 | 34.80 | | 161.54 |
| Check | 05/28/2025 | | McDonald's | Memo:XX0357 PURCHASE 0528 0243 MCDONALD Meals | Meals | Receiver Account 6050322 | 14.00 | | 175.54 |
| Check | 05/29/2025 | | Dairy Queen | Memo:XX0357 PURCHASE 0529 0509 DAIRY QUEE Meals | Meals | Receiver Account 6050322 | 23.46 | | 199.00 |
| Check | 05/29/2025 | | Tony's Tsoi | Memo:XX0357 PURCHASE 0529 0506 TONYS TOC Meals | Meals | Receiver Account 6050322 | 40.52 | | 239.52 |
| Check | 05/30/2025 | | Arby's | Memo:XX0357 PURCHASE 0529 1022 ARBYS 886 i Meals | Meals | Receiver Account 6050322 | 27.76 | | 267.28 |
| **Total Meals** | | | | | | | 267.28 | 0.00 | 267.28 |
| **Taxi, Tolls, Rental Car** | | | | | | | | | |
| Check | 04/01/2025 | ACH | Alex Dyer | Memo:AGRIDME LLC Alex Dyer 111924622 | Taxi, Tolls, Rental Car | AGB 6052443 | 20.04 | | 20.04 |
| Check | 05/20/2025 | ACH | David Anaya | Memo:AGRIDME LLC David Anay 111924622 | Taxi, Tolls, Rental Car | AGB 6052443 | 9.48 | | 29.52 |
| **Total Taxi, Tolls, Rental Car** | | | | | | | 29.52 | 0.00 | 29.52 |
| **Total Travel** | | | | | | | 1,412.42 | 0.00 | 1,412.42 |
| **Truck Maintenance** | | | | | | | | | |
| Check | 04/01/2025 | | Authnet Gateway | Caleb's reefer | Truck Maintenance | Receiver Account 6050322 | 1,551.33 | | 1,551.33 |
| Check | 05/15/2025 | | RF Tow Service | BOs truck towing bill from angus in Kansas | Truck Maintenance | Receiver Account 6050322 | 552.51 | | 2,103.84 |
| | 05/16/2025 | | | | Truck Maintenance | | 663.51 | | 2,767.35 |
| **Total Truck Maintenance** | | | | | | | 2,767.35 | 0.00 | 2,767.35 |
| **Trucking Bill** | | | | | | | | | |
| **Inbound** | | | | | | | | | |
| Bill | 04/11/2025 | 13008967 | Priority1 Trucking | Inv. #13008967    Fort Worth, TX to Herington, KS | Inbound | Accounts Payable | 1,900.00 | | 1,900.00 |
| Bill | 04/24/2025 | 14042929 | Priority1 Trucking | Inv. #14042929    Fort Worth, TX to Gilbert, AZ | Inbound | Accounts Payable | 2,500.00 | | 4,400.00 |
| Bill | 04/28/2025 | 14062627 | Priority1 Trucking | Inv. #14062627 | Inbound | Accounts Payable | 1,975.00 | | 6,375.00 |
| Check | 05/28/2025 | 995009 | Major Move Transportation | Memo:CHECK 995009 | Inbound | AGB 6052443 | 500.00 | | 6,875.00 |
| Bill | 06/09/2025 | 227013 | Major Move Transportation | Fort Worth to Itasca - Itasca to Fort Worth | Inbound | Accounts Payable | 550.00 | | 7,425.00 |
| Bill | 06/10/2025 | 14372436 | Priority1 Trucking | Inv. #14372436  Fort Worth, TX to Denver, CO | Inbound | Accounts Payable | 2,325.00 | | 9,750.00 |
| **Total Inbound** | | | | | | | 9,750.00 | 0.00 | 9,750.00 |
| **Total Trucking Bill** | | | | | | | 9,750.00 | 0.00 | 9,750.00 |
| **Utilities** | | | | | | | | | |
| Bill | 04/08/2025 | April 2025 | Atmos Energy | April 2025   Kansas Warehouse | Utilities | Accounts Payable | 250.33 | | 250.33 |
| Check | 04/10/2025 | | City of Herington | CITY OF HERINGTO UTIL BILL 12601 | Utilities | Receiver Account 6050322 | 74.66 | | 324.99 |
| Check | 04/10/2025 | | City of Herington | CITY OF HERINGTO UTIL BILL 12102 | Utilities | Receiver Account 6050322 | 2,733.35 | | 3,058.34 |
| Check | 04/11/2025 | X | | kj2k¬I | Utilities | ÅLVe | 2,072.05 | | 5,130.39 |
| Check | 04/21/2025 | | Just Energy | Memo:JUST ENERGY UTILITIES 5104821 | Utilities | Receiver Account 6050322 | 20.03 | | 5,150.42 |
| Check | 04/21/2025 | | Just Energy | Memo:JUST ENERGY UTILITIES 5104884 | Utilities | Receiver Account 6050322 | 5,539.68 | | 10,690.10 |
| Check | 04/21/2025 | | City of Hope - Water | Memo:City of Hope Payment XXXXXX0148 | Utilities | Receiver Account 6050322 | 30.52 | | 10,720.62 |
| | 04/21/2025 | ÙH | H¬ | | Utilities | | 476.00 | | 11,196.62 |
| Check | 04/24/2025 | | Evergy | Memo:EVERGY KS CTRL AUTOPAY 426461343030 | Utilities | Receiver Account 6050322 | 33.63 | | 11,230.25 |

**Agridime LLC**
**Transaction Detail by Account**
**April through June 2025**

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Utilities** | | | | |
| Check | 04/30/2025 | | DSO Rural Elec | Memo:DSO Electric Co WEB PMT'S MJDF4Q | Utilities | Receiver Account 6050322 | 45.26 | | 11,275.53 |
| Bill | 05/08/2025 | May 2025 | Atmos Energy | May 2025 - Kansas Warehouse | Utilities | Accounts Payable | 135.10 | | 11,410.63 |
| Check | 05/09/2025 | | City of Herington | CITY OF HERINGTO UTIL BILL 12651 | Utilities | Receiver Account 6050322 | 76.54 | | 11,487.17 |
| Check | 05/09/2025 | | City of Herington | CITY OF HERINGTO UTIL BILL 12152 | Utilities | Receiver Account 6050322 | 3,116.76 | | 14,603.93 |
| EHÁ=ß¬*****'"LÍ˜ÁÈ¼Á¬(ß¬"H9ÁH¬(ß¬=1OH9ÈÁ_ | 05/12/2025 | ¬*****'"LÍ˜ÁÈ¼Á¬(ß¬"H9ÁH¬(ß¬=1OH9ÈÁ_ | ¬*****'"LÍ˜ÁÈ¼Á¬(ß¬"H9ÁH¬(ß¬=1OH9ÈÁ_ | ***'"LÍ˜ÁÈ¼Á¬(ß¬"H9ÁH¬(ß¬=1OH9ÈÁ_ | OH9ÈÁ_ | LÍ˜ÁÉß¬ÁÈ¼Á(¬H¬(ß¬L+ß¬L9+HÈÍß¬Pß¬LÄ+ß¬L9yy | 2,065.54 | | 16,669.47 |
| Check | 05/09/2025 | | City of Hope - Water | Memo:City of Hope Payment XXXXXX0148 | Utilities | Receiver Account 6050322 | 30.52 | | 16,699.99 |
| ÆÁëÿyÿ]ßßßßßßßßßßßßßßßßßßßßH½ | 05/20/2025 | ßßßßßßßßßßßßßßßßßßßßßH½ | ßßßßßßßßßßßßßßßßßßßßßßH½ | ßßßßßßßßßßßßßßßßßßßßH½ | | [¡ßßÍ)ß Í½¼ÈÈ 0íÍSÍ½_Å§½ | 441.00 | | 17,140.99 |
| Check | 05/23/2025 | | Evergy | Memo:EVERGY KS CTRL AUTOPAY 428533278101 | Utilities | Receiver Account 6050322 | 33.40 | | 17,174.39 |
| Check | 05/27/2025 | | Just Energy | Memo:JUST ENERGY UTILITIES 8107693 | Utilities | Receiver Account 6050322 | 4,795.85 | | 21,970.24 |
| Check | 05/27/2025 | | Just Energy | Memo:JUST ENERGY UTILITIES 8107693 | Utilities | Receiver Account 6050322 | 20.19 | | 21,990.43 |
| Bill | 06/06/2025 | June 2025 | Atmos Energy | June 2025 - Kansas Warehouse | Utilities | Accounts Payable | 81.26 | | 22,071.69 |
| Bill | 06/10/2025 | 5/1/25 - 6/1/25 | DSO Rural Elec | 5/1/25 - 6/1/25 Meter #1N603736083I | Utilities | Accounts Payable | 49.81 | | 22,121.50 |
| Check | 06/11/2025 | | DSO Rural Elec | Memo:DSO Electric Co WEB PMT'S 30H0KQ | Utilities | Receiver Account 6050322 | 49.81 | | 22,171.31 |
| Check | 06/11/2025 | | City of Herington | Memo:CITY OF HERINGTO UTIL BILL 12152 | Utilities | Receiver Account 6050322 | 2,926.17 | | 25,097.48 |
| Check | 06/11/2025 | | City of Herington | Memo:CITY OF HERINGTO UTIL BILL 12651 | Utilities | Receiver Account 6050322 | 74.51 | | 25,171.99 |
| HJˆ½H...ÉßH%JH¡Áöëˆ¼½H¬N¡H_ | 06/12/2025 | ÉßH%JH¡Áöëˆ¼½H¬N¡H_ | ßH%JH¡Áöëˆ¼½H¬N¡H_ | ]H¡Áöëˆ¼½H¬N¡H_ | Utilities | H!ÉH¡ÉÉ... JÁ½Í½½u½H¼H!ÍJˆÁ ¼ÉëÍ¼H!ÁˆÉÍÈˆÈˆHˆÁ ¼ÉëÍ¼H!ÁˆÍH¼H!ÈH½_...Éß | 2,790.47 | | 27,962.46 |
| Check | 06/20/2025 | | City of Hope - Water | City of Hope Payment XXXXXX0148 | Utilities | Receiver Account 6050322 | 30.52 | | 27,992.98 |
| %Í¼ÍÈ56Í¼ÉÁq | 06/23/2025 | ÜHÍÉq | HÈÍq | %JÈ HÈJHTÍ¼HÍ%JÍ¼¼Í¼È | Utilities | ]_*ÁÁ¼AˆÍA_ÁßßßßßßÍAWÁÍVWÍHÅ¼Í MÍ¼ÁÈÍÍ%JÍ¼Í_...ÁßßßßßßÍAWÁÍVWÍHÅ¼Í MÍ¼ÁÈÍÍ%JÍ¼ÍÈÍÈq | 425.00 | | 28,417.98 |
| Check | 06/23/2025 | | Just Energy | Memo:JUST ENERGY UTILITIES 8932348 | Utilities | Receiver Account 6050322 | 26.34 | | 28,438.04 |
| Check | 06/23/2025 | | Just Energy | Memo:JUST ENERGY UTILITIES 8932360 | Utilities | Receiver Account 6050322 | 4,026.46 | | 32,464.50 |
| Check | 06/23/2025 | | Evergy | Memo:EVERGY KS CTRL AUTOPAY 428636607920 | Utilities | Receiver Account 6050322 | 33.53 | | 32,498.03 |
| **Total Utilities** | | | | | | | 32,498.03 | 0.00 | 32,498.03 |
| **Total Meat Sales Expenses** | | | | | | | 403,556.40 | 642.72 | 402,913.68 |
| **Operations General Expenses** | | | | | | | | | |
| **Bank Charges & Fees** | | | | | | | | | |
| Check | 04/01/2025 | | | Outgoing Wire Fee 94629 | Bank Charges & Fees | Receiver Account 6050322 | 17.00 | | 17.00 |
| Check | 04/01/2025 | | | Outgoing Wire Fee 94630 | Bank Charges & Fees | Receiver Account 6050322 | 17.00 | | 34.00 |
| Check | 04/02/2025 | | | Outgoing Wire Fee 94668 | Bank Charges & Fees | Receiver Account 6050322 | 17.00 | | 51.00 |
| Check | 04/03/2025 | | Merchant Bank Card CD Discount | Memo:MERCHANT BANKCD DISCOUNT 468441W | Bank Charges & Fees | AGB 6052443 | 49.80 | | 100.80 |
| 8Dˆ¼ÁßH¼ßÿHˆÍ¼$ÿHˆÍ¼$ HÞÿpÈ¼ $ÿHˆÍ¼Á½ | 04/08/2025 | HÞÿpÈ¼ $ÿHˆÍ¼$ HÞÿpÈ¼ $ÿHˆÍ¼Á½ | ÿpÈ¼ $ÿHˆÍ¼$ HÞÿpÈ¼ $ÿHˆÍ¼Á½ | ÿpÈ¼ $ÿHˆÍ¼$ HÞÿpÈ¼ $ÿHˆÍ¼Á½ | pÈ$ÿpÈ¼Á½ | pÿµ¼ˆˆEi«Í AÍÈÁAH¼Gÿ%Íß8Dˆ¼Á$8HÍ¼$ÿHˆÍ¼$(HÞÍ | 12.00 | | 112.80 |
| Bill | 04/17/2025 | 37706 | Fulcrum Group Inc. | Inv. #37706 | Bank Charges & Fees | Accounts Payable | 5.00 | | 117.80 |
| DÁ$ßßßßßßÍÁAWÁÍUÁTÍVWUSHQ | 04/30/2025 | ßßßßßßÍÁAWÁÍUÁTÍVWUSHQ | ßßßßßßÍÁAWÁÍUÁTÍVWUSHQ | ßßßßßßÍÁAWÁÍUÁTÍVWUSHQ | USHQ | ,)H½HÍ%,Ê½ | 31.00 | | 148.80 |
| ˆ¼È½Éÿ½ | 04/30/2025 | | {˜ÁÁ½Q]ßß]Q½ÍQ | ˜ÁÁ½Q]ßß]Q½ÍÉQ | ÁÍßßßH(½Í-] | ÉÿQ½¼½ß¼Ê½ | 176.00 | | 324.80 |
| ÿ(H½)Q | 04/30/2025 | ]] | ]] | ] | ÁÍ%JÍ¼É½(½H½-] | %JÍß%JÁßÿ½ 1ÁÍ(½ÍA¼ÍR¼%JÍ½=H½-] | 4.00 | | 328.80 |
| Check | 05/05/2025 | | Merchant Bank Card CD Discount | Memo:MERCHANT BANKCD DISCOUNT 468441W | Bank Charges & Fees | AGB 6052443 | 24.85 | | 353.65 |
| Check | 05/06/2025 | | | Outgoing Wire Fee 95663 | Bank Charges & Fees | Receiver Account 6050322 | 17.00 | | 370.65 |
| Check | 05/16/2025 | | | Incoming Wire Fee 86224952 | Bank Charges & Fees | Receiver Account 6050322 | 12.00 | | 382.65 |
| Check | 05/21/2025 | | | Incoming Wire Fee 86343210 | Bank Charges & Fees | Receiver Account 6050322 | 12.00 | | 394.65 |
| Check | 05/27/2025 | | | Outgoing Wire Fee 96154 | Bank Charges & Fees | Receiver Account 6050322 | 17.00 | | 411.65 |
| Check | 05/27/2025 | | | Outgoing Wire Fee 96155 | Bank Charges & Fees | Receiver Account 6050322 | 17.00 | | 428.65 |
| ½ | 05/30/2025 | ÿÿ)%JH½NÿH½¼ÍÈÁÍHÍÁÈÿ½***'"ÍÿHÍ½ß½ÍÜÿÿÿÍ | ÿÿ)%JH½NÿH½¼ÍÈÁÍHÍÁÈÿ½***'"ÍÿHÍ½ß½ÍÜÿÿÿÍ | ÿÿ)%JH½NÿH½¼ÍÈÁÍHÍÁÈÿ½***'"ÍÿHÍ½ß½ÍÜÿÿÿÍ | ÿÿ)%JH½NÿHÍÈ½ÍÁÈÿ½(ß½ÁßßßßH½ÁßÉ ÈÍÍ¼Ê½¼ | ÿÿ)%JH HÁÊ½¼½_ ...Æÿ)½%JÁÈ¼½...Æÿ)½%JÁÈ¼½ :ÿÿÿyÿÿHÉ | 27.60 | | 456.45 |
| Æ 1ÈH½Ê½Q | 05/30/2025 | ½Q | Q | | | IAVVWÍH½ÿ½%JHÉ¼H½ÍÁÈ½|HÁÁÍÁ½***'"H½ÁÈ | 208.00 | | 664.45 |
| Ñ½gÜßÿ½ H½¼ÍÁÈÍÁÿÿ *ÁßßßßßßÍVÿ%J½ 1‰Í%JÈH½ÈÈQ | 05/30/2025 | H½¼ÍÁÈÍÁÿÿ *ÁßßßßßßÍVÿ%J½ 1‰Í%JÈH½ÈÈQ | H½¼ÍÁÈÍÁÿÿ *ÁßßßßßßÍVÿ%J½ 1‰Í%JÈH½ÈÈQ | %J½¼ÍÁÈÍÁÿÿ *ÁßßßßßßÍVÿ%J½ 1‰Í%JÈH½ÈÈQ | ßßßßßßÍVÿ%J½ 1‰Í%JÈH½ÈÈQ | ßßßßßßÍVÿ%J½ 1‰Í%JÈH½ÈÈQ | 4.75 | | 669.20 |
| Bill | 06/01/2025 | 37806 | Fulcrum Group Inc. | Inv. #37806 | Bank Charges & Fees | Accounts Payable | 5.00 | | 674.20 |
| Check | 06/03/2025 | | Merchant Bank Card CD Discount | Memo:MERCHANT BANKCD DISCOUNT 468441W | Bank Charges & Fees | AGB 6052443 | 24.85 | | 699.05 |
| Check | 06/12/2025 | | | Outgoing Wire Fee 98874 | Bank Charges & Fees | Receiver Account 6050322 | 17.00 | | 716.05 |
| ÁÍ½ÁÈÍVÉ½%JÁß% ÍJ½¼H½ÁÈ½ÍJH½-] | 06/30/2025 | ]ÁÈÍF ÍVÉ½%JÁß% ÍJ½¼H½ÁÈ½ÍJH½-] | ]ÁÈÍF ÍVÉ½%JÁß% ÍJ½¼H½ÁÈ½ÍJH½-] | ÁÈÍF ÍVÉ½%JÁß% ÍJ½¼H½ÁÈ½ÍJH½-] | LÁ½GÍ%J½%½=] | ]AVVWÍ½ÿ½%JH½%J½ß%JÈÁ½Í%½=]%JH½ÿÈÿÍPÁ½Í%½= | 19.40 | | 735.45 |
| Ñ½H½****'"ÁÍ½ÈÍ¼½-jß¼HÍ%JÈ½%J½...****'"LÍÁÈÍVWÁ½ß¼HÍÈÁ...****'"LÍJ½-] | 06/30/2025 | ****'"ÁÍ½ÈÍ¼½-jß¼HÍ%JÈ½%J½...****'"LÍÁÈÍVWÁ½ß¼HÍÈÁ...****'"LÍÁßÈÁ½ | %JÈ½%J½...****'"ÁÈ¼½%J%JÈ½ -jß¼HÁ...****'"LÍÁßÈÁ½ | ****'"ÁÍ½ÈÍ¼½-jß¼HÍ%JÈ½%J½...****'"LÍÁÈÍVWÁ½ß¼HÍÈÁ...****'"LÍJ½-] | Vÿ%JH½%JÈ½%J½...****'"LÍ%JÈÍVWÍ½ß¼HÍÈÁ½ -jÍ%J½= | 72.00 | | 807.45 |
| WAVÁÍUÁTÍVWUSHÿ½%JÍ%JÍÈÍHÍÈÍJ-]_LÑÍ%JH½ | 06/30/2025 | TÍVWUSHÿ½%JÍ%JÍÈÍHÍÈÍJ-]_LÑÍ%JH½ÈÍÿY%JÈ** | WUSHÿ½%JÍ%JÍÈÍHÍÈÍJ-]_LÑÍ%JH½ÈÍÿY%JÈ** | TÍVWUSHÿ½%JÍ%JÍÈÍHÍÈÍJ-]_LÑÍ%JH½ÈÍÿY%JÈ** | WUSHÿ½%JÍÈÍHÍÈÍJ-]_LÑÍ%JH½ÈÍÿY%JÈ** | È-]_LÑÍ%JH½ÈÍÿÿ½%JÈÍ¼½ß%JÈÍ¼½ß%JÈ**-]_ | 4.00 | | 811.45 |
| **Total Bank Charges & Fees** | | | | | | | 811.45 | 0.00 | 811.45 |
| **Insurance** | | | | | | | | | |
| **Auto** | | | | | | | | | |
| Check | 04/01/2025 | 995004 | Texas Independent Insurance | Add-on | Auto | Receiver Account 6050322 | 392.00 | | 392.00 |
| **Total Auto** | | | | | | | 392.00 | 0.00 | 392.00 |
| **Dental** | | | | | | | | | |
| Check | 04/03/2025 | | Beam Premium | Memo:BeamPremium Beam2025 TX04463 | Dental | Receiver Account 6050322 | 2,374.44 | | 2,374.44 |
| Check | 05/05/2025 | | Beam Premium | Memo:BeamPremium Beam2025 TX04463 | Dental | Receiver Account 6050322 | 2,053.53 | | 4,427.97 |
| Check | 06/04/2025 | | Beam Premium | Memo:BeamPremium Beam2025 TX04463 | Dental | Receiver Account 6050322 | 1,743.99 | | 6,171.96 |
| **Total Dental** | | | | | | | 6,171.96 | 0.00 | 6,171.96 |
| **Health** | | | | | | | | | |
| Check | 04/02/2025 | | Aetna | Memo:AETNA AFA AFA 34958 | Health | Receiver Account 6050322 | 26,212.27 | | 26,212.27 |
| Check | 04/07/2025 | | TASC | Memo:TASC FUNDING 97884ef56100304 | Health | Receiver Account 6050322 | 45.00 | | 26,257.27 |
| Deposit | 04/09/2025 | | TASC | Deposit | Health | Receiver Account 6050322 | | 5,986.94 | 20,290.33 |
| Deposit | 04/10/2025 | | BBP Cobra | Rod Sanders | Health | Receiver Account 6050322 | | 1,798.55 | 18,491.78 |
| Check | 04/14/2025 | | TASC | Memo:TASC FUNDING 3e0896e4a8181e3 | Health | Receiver Account 6050322 | 45.00 | | 18,536.78 |
| Check | 04/21/2025 | | TASC | Memo:TASC FUNDING 8980ee06806c496 | Health | Receiver Account 6050322 | 45.00 | | 18,581.78 |
| Check | 04/21/2025 | | New Benefits | Memo:New Benefits LTD ACH Collec 1010819 | Health | Receiver Account 6050322 | 174.93 | | 18,756.71 |
| Check | 04/28/2025 | | TASC | Memo:TASC FUNDING e7204189bb356e | Health | Receiver Account 6050322 | 45.44 | | 18,802.15 |
| Check | 05/01/2025 | | Aetna | Memo:AETNA AFA AFA 34958 | Health | Receiver Account 6050322 | 24,914.05 | | 43,716.20 |
| Deposit | 05/01/2025 | | Jeff Auerbach | Payment APP LLC Invoice May 2025 | Health | Receiver Account 6050322 | | 390.96 | 43,325.24 |
| Check | 05/05/2025 | | TASC | Memo:TASC FUNDING 229346771750226 | Health | Receiver Account 6050322 | 65.76 | | 43,391.00 |
| Check | 05/08/2025 | | TASC | Memo:TASC INVOICES | Health | Receiver Account 6050322 | 475.00 | | 43,866.00 |
| Deposit | 05/12/2025 | | BBP Cobra | Rod Sanders | Health | Receiver Account 6050322 | | 1,798.55 | 42,067.45 |
| Check | 05/12/2025 | | TASC | Memo:TASC FUNDING ef40557eba98794 | Health | Receiver Account 6050322 | 65.76 | | 42,133.21 |
| Check | 05/19/2025 | | TASC | Memo:TASC FUNDING 7d0d653f52f6cef | Health | Receiver Account 6050322 | 65.76 | | 42,198.97 |
| Check | 05/27/2025 | | TASC | Memo:TASC FUNDING 105d3f3c373b9 | Health | Receiver Account 6050322 | 65.76 | | 42,264.73 |
| Check | 05/28/2025 | | TASC | Memo:TASC INVOICES | Health | Receiver Account 6050322 | 75.00 | | 42,339.73 |
| Check | 06/02/2025 | | TASC | Memo:TASC FUNDING e7f8e316d2c457d | Health | Receiver Account 6050322 | 65.76 | | 42,405.49 |
| Check | 06/03/2025 | | Aetna | Memo:AETNA AFA AFA 34958 | Health | Receiver Account 6050322 | 25,700.91 | | 68,106.40 |
| Deposit | 06/06/2025 | | Jeff Auerbach | Payment APP LLC Invoice June Jeff Auerbach | Health | Receiver Account 6050322 | | 390.96 | 67,715.44 |
| Deposit | 06/09/2025 | | BBP Cobra | Rod Sanders | Health | Receiver Account 6050322 | | 2,452.59 | 65,262.85 |
| Check | 06/09/2025 | | TASC | Memo:TASC FUNDING e7f8e316d2c457d | Health | Receiver Account 6050322 | 65.76 | | 65,328.61 |

11:48 AM
07/30/25
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
April through June 2025

| | Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | Check | 06/17/2025 | | TASC | Memo:TASC FUNDING 5/710/1220&53w0 | Health | Receiver Account 6050322 | 65.76 | | 65,394.37 |
| | Check | 06/24/2025 | | TASC | Memo:TASC FUNDING et5817fta8324889 | Health | Receiver Account 6050322 | 65.76 | | 65,460.13 |
| | Deposit | 08/25/2025 | | Jeff Auerbach | Jeff Auerbach – July | Health | Receiver Account 6050322 | | 390.96 | 65,069.17 |
| | Check | 06/25/2025 | | TASC | Memo:TASC INVOICES | Health | Receiver Account 6050322 | 75.00 | | 65,144.17 |
| Total Health | | | | | | | | 78,333.88 | 13,189.51 | 65,144.17 |
| **Life** | | | | | | | | | | |
| | Check | 04/07/2025 | | The Guardian | Memo:THE GUARDIAN APR GP INS 79768000WW Life | | Receiver Account 6050322 | 1,292.24 | | 1,292.24 |
| | Check | 05/08/2025 | | The Guardian | Memo:THE GUARDIAN MAY GP INS 79768000WW Life | | Receiver Account 6050322 | 1,847.39 | | 3,139.63 |
| | Check | 06/06/2025 | | Guardian | Memo:THE GUARDIAN JUN GP INS 79768000WW Life | | Receiver Account 6050322 | 1,727.38 | | 4,867.01 |
| Total Life | | | | | | | | 4,867.01 | 0.00 | 4,867.01 |
| **Worker's Comp** | | | | | | | | | | |
| | Check | 04/15/2025 | | Liberty Mutual | Memo:LIBERTY MUTUAL 3831890 | Worker's Comp | Receiver Account 6050322 | 1,003.33 | | 1,003.33 |
| | Check | 05/14/2025 | | Liberty Mutual | Memo:LIBERTY MUTUAL 4689719 | Worker's Comp | Receiver Account 6050322 | 1,003.33 | | 2,006.66 |
| | Check | 05/20/2025 | | National Liability & Fire | Memo:NATL LIAB  FIRE INS PREM A8WC063101 | Worker's Comp | Receiver Account 6050322 | 11,906.70 | | 13,913.36 |
| | Check | 06/16/2025 | | Liberty Market | Memo:LIBERTY MUTUAL 6258976 | Worker's Comp | Receiver Account 6050322 | 1,003.33 | | 14,916.69 |
| Total Worker's Comp | | | | | | | | 14,916.69 | 0.00 | 14,916.69 |
| Total Insurance | | | | | | | | 104,681.34 | 13,189.51 | 91,491.83 |
| **Internet Service** | | | | | | | | | | |
| | Check | 04/15/2025 | | Spectrum | Memo:SPECTRUM SPECTRUM 3963805 | Internet Service | Receiver Account 6050322 | 184.12 | | 184.12 |
| | Check | 05/15/2025 | | Spectrum | Memo:SPECTRUM SPECTRUM 4980225 | Internet Service | Receiver Account 6050322 | 214.28 | | 398.40 |
| | Check | 06/16/2025 | | Spectrum | Memo:SPECTRUM SPECTRUM 6504757 | Internet Service | Receiver Account 6050322 | 214.28 | | 612.68 |
| Total Internet Service | | | | | | | | 612.68 | 0.00 | 612.68 |
| **License & Fees** | | | | | | | | | | |
| | Check | 04/09/2025 | | Better Business Bureau | Memo:Better Bus BETTER BUSINESS BBPAdmin Ir License & Fees | | Receiver Account 6050322 | 15.01 | | 15.01 |
| | Check | 05/08/2025 | | Better Business Bureau | Memo:Better Bus BETTER BUSINESS BBPAdmin In License & Fees | | Receiver Account 6050322 | 15.80 | | 30.81 |
| | Check | 06/05/2025 | | Better Business Bureau | Better Bus BETTER BUSINESS BBPAdmin Invoice  License & Fees | | Receiver Account 6050322 | 15.80 | | 46.61 |
| Total License & Fees | | | | | | | | 46.61 | 0.00 | 46.61 |
| **Managed IT** | | | | | | | | | | |
| | Bill | 04/17/2025 | 37706 | Fulcrum Group Inc. | Inv. #37706 | Managed IT | Accounts Payable | 4,276.42 | | 4,276.42 |
| | Bill | 06/01/2025 | 37806 | Fulcrum Group Inc. | Inv. #37806 | Managed IT | Accounts Payable | 4,359.77 | | 8,636.19 |
| | Bill | 06/13/2025 | 37882 | Fulcrum Group Inc. | Inv. #37882 | Managed IT | Accounts Payable | 389.70 | | 9,025.89 |
| | Bill | 06/19/2025 | 37890 | Fulcrum Group Inc. | | Managed IT | Accounts Payable | 4,018.24 | | 13,044.13 |
| Total Managed IT | | | | | | | | 13,044.13 | 0.00 | 13,044.13 |
| **Office Supplies & Software** | | | | | | | | | | |
| | Check | 04/02/2025 | | Authnet Gateway | Memo:AUTHNET GATEWAY BILLING XXXXXZ340  Office Supplies & Software | | AGB 6052443 | 20.00 | | 20.00 |
| | Check | 04/03/2025 | | Yardi Service | Memo:Yardi Service Ch WEB PMTS JMVC6J | Office Supplies & Software | Receiver Account 6050322 | 0.95 | | 20.95 |
| | Hℑℭℒℬℐℜℑℒℭℰ⅄ℯ | 04/07/2025 | ℐℌℜℯℛℭℒℭℰ⅄ℯ | ℐℌℜℯℛℭℒℭℰ⅄ℯ | 6 | Office Supplies & Software | | 4Jℌ...ℰℑ 1ℷℒℑℬ⅄ℐ⅄ℯℭℰ⅄ℑℭℷℯℨℭℑℬ%ℰℌⅅⅅ⅄ℨ⅄1ℰℌℑ | 25.00 | | 45.95 |
| | HℑA | 04/09/2025 | | ℷℱℑℬℰ' | ℑℨ | Office Supplies & Software | ℑ | 15.00 | | 60.95 |
| | Check | 04/09/2025 | | Intuit | QB Renewal for 25/26 | Office Supplies & Software | Receiver Account 6050322 | 5,879.66 | | 5,940.61 |
| | Check | 04/14/2025 | | Klaviyo Software | Memo:XX0415 DDA RECUR 0413 1651 KLAVIYO P Office Supplies & Software | | Receiver Account 6050322 | 2,645.00 | | 8,585.61 |
| | Check | 04/16/2025 | | Shutterstock | Memo:XX0415 DDA RECUR 0415 1631 STXShutter Office Supplies & Software | | Receiver Account 6050322 | 31.40 | | 8,617.01 |
| | Check | 04/16/2025 | | Shutterstock | Memo:XX0415 PURCHASE 0415 1631 STXShutters Office Supplies & Software | | Receiver Account 6050322 | 31.40 | | 8,648.41 |
| | ℰ7 | 04/24/2025 | | ⅅℬℌℋℯ✱ℱℷℒℒℷℜℱℒℬℑℛℷℌℯℐℌℯℌℱℒℑℛℷℯ⅄ℌⅅℛℯℱℌℱℷ⅄ℛ_⅄ | ⅅℬℌℋℯ✱ℱℷℒℒℷℜℱℒℬℑℛℷℌℯℐℌℯℌℱℒℑℛℷℯ⅄ℌⅅℛℯ⁁ℱℭℑℭℰℰ_ℰℑ⅄⅄ℭℌℰℷℑⅅℑℯℑ | ℬℷℑℑℛℌℱℑℯℌℑ⅄ℷⅅℰℑ | 64.94 | | 8,713.35 |
| | Check | 04/25/2025 | | Intuit | Payroll | Office Supplies & Software | Receiver Account 6050322 | 200.41 | | 8,913.76 |
| | ℷ⅄⅄⅄ℌℷℬ⅄ℌℛℱ⅄ℰ | 04/25/2025 | ℷℒℯℬℛℱ⅄ℰ | ℷℒℯℬℛℱ⅄ℰ | ℷℱℰℰ | ℷℱℑℌℱℌℱℯ_ℑℰ | ℷℒℬℯℰ℄℄⅄ℐ⅄ℷℰℛℷ⅄ℰℯℷℷℯℷℛℯℷℰ⅄ℰ℁ℷℯℷⅅⅅ⅄ℷℑℯℛ⅄ℌℱ⅄ℰ | 29.99 | | 8,943.75 |
| | Check | 04/28/2025 | | WP Engine | Woocommerce | Office Supplies & Software | Receiver Account 6050322 | 4,162.73 | | 13,106.48 |
| | Check | 05/02/2025 | | Authnet Gateway | Memo:AUTHNET GATEWAY BILLING XXXXX0844 Office Supplies & Software | | AGB 6052443 | 20.00 | | 13,126.48 |
| | Check | 05/05/2025 | | Yardi Service | Memo:Yardi Service Ch WEB PMTS TN0BHJ | Office Supplies & Software | Receiver Account 6050322 | 0.95 | | 13,127.43 |
| | Check | 05/05/2025 | | Google Suite | Memo:GOOGLE APPSCOMME U500480RVC | Office Supplies & Software | Receiver Account 6050322 | 932.54 | | 14,059.97 |
| | ℐ... | 05/06/2025 | ℬℯℌℱℑℌℯℛℯℱℷℌℯℱℑℌℑℛℷℌℯℱℷℌℑℐℌ | ℬℯℌℱℑℌℯℛℯℱℷℌℯℱℑℌℑℛℷℌℯℱℷℌℑℐℌ | ℱℌℐℛℱℷℌ | ℑℨℷℷℑℷℷℱℯℌℷⅅℯ | %ℛℌℷ | 25.00 | | 14,084.97 |
| | ℝℷA_ | 05/09/2025 | | | ℌℷℯℑℒℷℷℯℰℛ✱℄ℑℌ...ℷℐⅅⅅℱℷℯℒℷℷℯ⅄ℯℷℛℯℑℛℯ℁ℯℌℷℯℑℯℰℯℑℷℰℷℯℰℷℛℯℌℯℑℰ | ℷℱ⅄ℰⅅℱℒℷℯℷℷℯℰℷℑℯℑℷℐℨ,ℕⅅℷℷℷ,ℐℒℷⅅℯℷℐℷℯℯℷℑℑℯℐ℁ℷ℁ℷℯℷℰℰℷℷℷℯℷℷℰℯℷℐ... | 15.00 | | 14,099.97 |
| | Check | 05/13/2025 | | Klaviyo Software | Memo:XX0415 DDA RECUR 0513 1650 KLAVIYO P Office Supplies & Software | | Receiver Account 6050322 | 2,645.00 | | 16,744.97 |
| | Check | 05/21/2025 | | Adobe | Memo:XX2313 DDA RECUR 0521 1044 Adobe San Office Supplies & Software | | Receiver Account 6050322 | 64.94 | | 16,809.91 |
| | %℄ℌ✱ℝℒℬ℄ℑℒℑ℄ℯℌℷℑℷℷ℄ℑ℄ℑ℄ℑℷℯℨℷℑℑ05/23/2025 | | ℒℬ℄ℑℷℷℯ℄ℷℯℌℑℷℷℑℷℑ℄ℑℷ℄ℑ℄ℷℷℷ℄ℑℷℷℯ℄℄ℷℷℷℑℑℷℷℷℷℷℑ℄ℷℷ℄ℷℷ℄ℷℷℷℷ℄ℷℷℯ℄ℷℷℯℷℷℑℯℷℷ℄ℑℷℯℷℷℷℯℷℷℷℷℷ℄℄ℯℑℷℑ℄ℷℷℷℷℷℑℷℷℑℷℑℷℷℷℑℷℑℷℷℷℷℷℷ H℁ℷℑ | | | ℨℷℌℷ⅄ℑℯℌℯ℄ℷ℄ℷℑℑℷℷℷℷℷℷℑ℄℄℄ℌℷℑℨ℄ℷℷℷℑℷ℄ℯℷ⅄℄℄ℷℑℑ H℁ℨℑ | ℷℰℷℛℷℱℷℷℷℯℌ H℁ℨℑ | 29.99 | | 16,839.90 |
| | Check | 05/27/2025 | | Intuit Payroll | Memo:INTUIT  TSheets 8703188 | Office Supplies & Software | Receiver Account 6050322 | 200.41 | | 17,040.31 |
| | Check | 05/28/2025 | | WP Engine | Woocommerce | Office Supplies & Software | Receiver Account 6050322 | 4,162.73 | | 21,203.04 |
| | Check | 06/03/2025 | | Yardi Service | Memo:Yardi Service Ch WEB PMTS 619YNJ | Office Supplies & Software | Receiver Account 6050322 | 0.95 | | 21,203.99 |
| | Check | 06/03/2025 | | Authnet Gateway | Memo:AUTHNET GATEWAY BILLING XXXXX0780  Office Supplies & Software | | AGB 6052443 | 20.00 | | 21,223.99 |
| | Check | 06/05/2025 | | Google Suite | GOOGLE APPSCOMME U500480CLN | Office Supplies & Software | Receiver Account 6050322 | 932.54 | | 22,156.53 |
| | ℐℐℒ | 06/05/2025 | ℐℑℋℷℷℌℷℐℌℷℱ | ℋℷℌℯℌℷℐℌℷℱ | | Office Supplies & Software | ℬℷℋℱ⅄ℌ℁ℷℑℌℷℷℑℱℑ_ℷℯℷℑ...ℷⅅℌℌℌℯ℁ℷℌℱℱℑℛℑℷℷℷℑ V⅄℁ℷℌℯⅅℷ %ℷⅅℌℑℷℱℯℱ℄ℱℌ℁ℑℷℯℷℷⅅℷℑℑℯℯℌℷℯℌℷℛℷℑⅅℷⅅⅅℷ ℷℷ_ℷ | 291.19 | | 22,447.72 |
| | ℐ℁ℷℒℋℑℯℌℑℷℑℬℷℷ℄ℯℌℱℷℑℰℑℰⅅℷ℄ℬℷℷ℄℁℄ℷ℄℄ℷℷℷℐℷℷℑ℄ℷℯ_℄℄ℷℷ 06/05/2025 | | ℷℰℑℷℷℷℷℷℐℷℷℷℷℷℷℷℑℰ℄℄ℷℑℷℷℑℷℯℷℷℷℑℷ℄ℷℷℷℷℷ℄ℷℑℷℑℷℑℷℑℷℷℷℑℷ℄_℁℄ℷ℄ℷℷℷℷℑℷℷℷℷ | ℐℐℷℑℷℑℷℷℷℷℑℷℷℷℑℷℷℷ℄ℷℷℷℷℑℷℷℷℷℑℷℷℷℑℑℷℷℷℷℷℷℑℷ℄℁ℷℑ | ℑ℄℄ℑℷℷℷℷℷℷℷℑ...℄℄℄ℑℑℷ℄ℯℷℷℷℷℷℑℑℷℷℑℷⅅℷℑℑℷ℄ℷℷ | 25.00 | | 22,472.72 |
| | ℰℌ℁ℷ℄ℋℱℋℷ℄ℑℛ_ℑℑ℁ | 06/09/2025 | ℑℷℑℛ_ℑℷℷ℄ | ℑℷℑℛ_ℑℷℷ℄ | ℐ℁℁ℷℷℷℷℒ℁ℷℑℷℷℑℷℑℷℑℑℋℷ℁ℷℷℯℑℷℷℑ℄ℰℑ℁℄ℷℛ⅄ℱℋ℁ℑℷℛ℄ℯℑℛℑℑ ℋⅅℑℷℷℑℐℷℷ℄℁ℷⅅℷℒ℄℄℄ℷℑℑℷℷℑⅅℷℷ℄ℷℷℷℷℑℷℷℷℑℷ℄ℷℑℷℷℋ℁ℷ℁ℷℑ℄ℷⅅℷℑ℄ℷ_ℑℛℷℌ...℁ℑ | 108.24 | | 22,580.96 |
| | H...ℑℷ℁ℷℋℷℷ℁ℑℷ℄ | 06/09/2025 | ℋℷℋℱℛℷ℁ℑℷ℄ | ℋℷℋℱℛℷ℁ℑℷ℄ | ℑ℄ℷℋℷℑℷℋℷ℄℄℄ℷℑℛℋℑℷ℄ℌ℄ℷℑ℄ℷℷℷℑ℄ℷℷℷℑℷℑℷℷℷℷℑℷ℄ | ℱℑℐℱ ℑℷℷℷⅅℷℰℷ℄℄ℷℷℷ℄℄ℷ℄ℐ℄℄ℷℑℷℷℷ℄ℑⅅℷℷ℄ℷℯⅅℑℛ℁ℑℷⅅℷ℁℄ℷ℄ℷℷ℄ | 15.00 | | 22,595.96 |
| | Check | 06/16/2025 | | Klaviyo Software | Memo:XX0415 DDA RECUR 0613 1632 KLAVIYO P Office Supplies & Software | | Receiver Account 6050322 | 2,645.00 | | 25,240.96 |
| | Aℐ℄ℐ | 06/20/2025 | | Hℑℷℬℑℑℷℷℷ℄ℷℋⅅℷℷℷℷℷ℄ℷℑℑℷℷℑℷℷℷⅅℷⅅ ℷⅅℑℷℷℑℷℷ℄ℑℷℐℷⅅℷℷℑ℄℄ℷℑℷℷⅅℑℷℑℷℷℷⅅⅅ℄ℑ℄ℷ℄ℑ | ℑ℄℄℄℄ℑ℄ℷℑⅅℑℛℷℑℷⅅℑℛℷℷℷ℄ℷℑ℄℄℄℄ℷℑ...ℐℐ | Nℐℷℷℷℷℷℑ℄ℑⅅℱ℄℄℄℄ℷ℄ℷℑℷℷℷℑⅅℷℯℰℑℷℑℷℑ℄ℷℑℑ   ℁℄ℷℑℷℑℷ℄ℷℑ℄℄℄ℷℷℯℑⅅ℄℄℄℄℄ℷℷ℄℄ℑℑℑⅅℷℯℷℑℷℷℷℑℷℷℑ   ℁℄ℷℑℷℷℷ | 36.00 | | 25,276.96 |
| | Check | 06/23/2025 | | Adobe | Memo:XX2313 DDA RECUR 0621 1136 Adobe San  Office Supplies & Software | | Receiver Account 6050322 | 64.94 | | 25,341.90 |
| | Check | 06/23/2025 | | Adobe | Memo:XX2313 DDA RECUR 0622 1012 Adobe San  Office Supplies & Software | | Receiver Account 6050322 | 29.99 | | 25,371.89 |
| | Check | 06/25/2025 | | Intuit Payroll | Memo:INTUIT  TSheets 0024603 | Office Supplies & Software | Receiver Account 6050322 | 200.41 | | 25,572.30 |
| | Check | 06/30/2025 | | WP Engine | Woocommerce | Office Supplies & Software | Receiver Account 6050322 | 4,162.73 | | 29,735.03 |
| Total Office Supplies & Software | | | | | | | | 29,735.03 | 0.00 | 29,735.03 |
| **Phone Bill** | | | | | | | | | | |
| | Check | 04/01/2025 | | T-Mobile | Memo:TMOBILE PCS SVC 8432548 | Phone Bill | Receiver Account 6050322 | 43.94 | | 43.94 |
| | Bill | 04/11/2025 | 8718811016 | ACC Business | Inv. #8718811016 | Phone Bill | Accounts Payable | 803.15 | | 847.09 |
| | Check | 04/14/2025 | | AT&T | Memo:ATT Payment XXXXX00003EPAYG | Phone Bill | Receiver Account 6050322 | 163.55 | | 1,040.64 |
| | Check | 05/01/2025 | | T-Mobile | TMOBILE PCS SVC 9503307 | Phone Bill | Receiver Account 6050322 | 54.10 | | 1,094.74 |
| | Bill | 05/11/2025 | 2886262010 | ACC Business | Inv. #2886262010 | Phone Bill | Accounts Payable | 803.15 | | 1,897.89 |
| | Check | 05/14/2025 | | AT&T | Memo:ATT Payment XXXXX00001EPAYL | Phone Bill | Receiver Account 6050322 | 163.55 | | 2,091.44 |
| | Bill | 05/26/2025 | 6114508074 | Verizon | Memo:W 6114508074   Billing Period: 4/27/25 - 5/26/25  Phone Bill | | Accounts Payable | 2,699.42 | | 4,790.86 |
| | Check | 06/02/2025 | | T-Mobile | Memo:TMOBILE PCS SVC 1106709 | Phone Bill | Receiver Account 6050322 | 55.30 | | 4,846.16 |
| | Bill | 06/02/2025 | ONLINE | Verizon | Memo:ACHMA VISB BILL PYMNT 2198844 | Phone Bill | AGB 6052443 | 2,742.47 | | 7,588.63 |
| | Bill | 06/11/2025 | 8437992014 | ACC Business | Inv. #8437992014 | Phone Bill | Accounts Payable | 803.15 | | 8,391.78 |
| | Check | 06/12/2025 | | AT&T | Memo:ATT PAYMENT XXXXX2002EPAYO | Phone Bill | Receiver Account 6050322 | 193.55 | | 8,585.33 |

11:48 AM
07/30/25
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
April through June 2025

Case 4:23-cv-01224-P    Document 165-1    Filed 07/30/25    Page 71 of 105    PageID 4671

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Bill | 06/26/2025 | 6117018792 | Verizon | Inv. #6117018792 | Phone Bill | Accounts Payable | 2,671.69 | | 11,257.02 |
| **Total Phone Bill** | | | | | | | 11,257.02 | 0.00 | 11,257.02 |
| **Postage** | | | | | | | | | |
| Check | 04/01/2025 | | ipostal | Memo:XX0415 PURCHASE 0401 2049 IPOSTAL5C | Postage | Receiver Account 6050322 | 2.00 | | 2.00 |
| Check | 04/01/2025 | | ipostal | Memo:XX0415 PURCHASE 0401 2049 IPOSTAL5C | Postage | Receiver Account 6050322 | 1.00 | | 3.00 |
| Check | 04/03/2025 | | ipostal | Memo:XX0415 PURCHASE 0402 2040 IPOSTAL5C | Postage | Receiver Account 6050322 | 2.00 | | 5.00 |
| Check | 04/04/2025 | | ipostal | Memo:XX0415 PURCHASE 0408 2047 IPOSTAL5C | Postage | Receiver Account 6050322 | 2.00 | | 7.00 |
| Check | 04/07/2025 | | ipostal | Memo:XX0415 PURCHASE 0407 1312 IPOSTALNC | Postage | Receiver Account 6050322 | 14.99 | | 21.99 |
| Check | 04/07/2025 | | ipostal | Memo:XX0415 PURCHASE 0407 2044 IPOSTAL5C | Postage | Receiver Account 6050322 | 1.00 | | 22.99 |
| Check | 04/09/2025 | | ipostal | Memo:XX0415 PURCHASE 0409 1316 IPOSTALNE | Postage | Receiver Account 6050322 | 14.99 | | 37.98 |
| Check | 04/14/2025 | | ipostal | Memo:XX0415 PURCHASE 0413 1343 IPOSTAL5C | Postage | Receiver Account 6050322 | 149.00 | | 186.98 |
| Check | 04/14/2025 | | ipostal | Memo:XX0415 PURCHASE 0413 0606 IPOSTALEX | Postage | Receiver Account 6050322 | 16.80 | | 203.78 |
| Check | 04/16/2025 | | ipostal | Memo:XX0415 PURCHASE 0415 2054 IPOSTAL5C | Postage | Receiver Account 6050322 | 3.00 | | 206.78 |
| Check | 04/16/2025 | | ipostal | Memo:XX0415 PURCHASE 0415 2055 IPOSTAL5C | Postage | Receiver Account 6050322 | 1.00 | | 207.78 |
| Check | 04/21/2025 | | ipostal | Memo:XX0415 PURCHASE 0416 1609 IPOSTAL5T | Postage | Receiver Account 6050322 | 2.20 | | 209.98 |
| Check | 04/21/2025 | | ipostal | Memo:XX0415 PURCHASE 0421 1318 IPOSTAURE | Postage | Receiver Account 6050322 | 14.99 | | 224.97 |
| Check | 04/28/2025 | | ipostal | Memo:XX0415 PURCHASE 0428 2057 IPOSTAL5C | Postage | Receiver Account 6050322 | 1.00 | | 225.97 |
| Check | 04/29/2025 | | ipostal | Memo:XX0415 PURCHASE 0429 2047 IPOSTAL5C | Postage | Receiver Account 6050322 | 2.00 | | 227.97 |
| Check | 05/05/2025 | | ipostal | Memo:XX0415 PURCHASE 0505 2053 IPOSTAL5C | Postage | Receiver Account 6050322 | 1.00 | | 228.97 |
| Check | 05/07/2025 | | ipostal | Memo:XX0415 PURCHASE 0507 1318 IPOSTAURE | Postage | Receiver Account 6050322 | 14.99 | | 243.96 |
| Check | 05/09/2025 | | ipostal | Memo:XX0415 PURCHASE 0509 1319 IPOSTAURE | Postage | Receiver Account 6050322 | 14.99 | | 258.95 |
| Check | 05/12/2025 | | ipostal | Memo:XX0415 PURCHASE 0512 1348 IPOSTAL5C | Postage | Receiver Account 6050322 | 11.55 | | 270.50 |
| Check | 05/12/2025 | | ipostal | Memo:XX0415 PURCHASE 0512 2104 IPOSTAL5C | Postage | Receiver Account 6050322 | 2.00 | | 272.50 |
| Check | 05/15/2025 | | ipostal | Memo:XX0415 PURCHASE 0514 2051 IPOSTAL5C | Postage | Receiver Account 6050322 | 2.00 | | 274.50 |
| Check | 05/20/2025 | | ipostal | Memo:XX0415 PURCHASE 0520 2046 IPOSTAL5C | Postage | Receiver Account 6050322 | 2.00 | | 276.50 |
| Check | 05/20/2025 | | ipostal | Memo:XX0415 PURCHASE 0520 2046 IPOSTAL5C | Postage | Receiver Account 6050322 | 2.00 | | 278.50 |
| Check | 05/21/2025 | | ipostal | Memo:XX0415 PURCHASE 0521 1306 IPOSTAURE | Postage | Receiver Account 6050322 | 14.99 | | 293.49 |
| Check | 05/27/2025 | | ipostal | Memo:XX0415 PURCHASE 0524 1335 IPOSTAL5T | Postage | Receiver Account 6050322 | 2.20 | | 295.69 |
| Check | 05/27/2025 | | ipostal | Memo:XX0415 PURCHASE 0527 2100 IPOSTAL5C | Postage | Receiver Account 6050322 | 1.00 | | 296.69 |
| Check | 06/02/2025 | | ipostal | Memo:XX0415 PURCHASE 0602 2103 IPOSTAL5C | Postage | Receiver Account 6050322 | 2.00 | | 298.69 |
| Check | 06/04/2025 | | ipostal | Memo:XX0415 PURCHASE 0603 2056 IPOSTAL5C | Postage | Receiver Account 6050322 | 2.00 | | 300.69 |
| Check | 06/09/2025 | | ipostal | Memo:XX0415 PURCHASE 0607 1324 IPOSTAURE | Postage | Receiver Account 6050322 | 14.99 | | 315.68 |
| Check | 06/09/2025 | | ipostal | Memo:XX0415 PURCHASE 0609 1315 IPOSTAURE | Postage | Receiver Account 6050322 | 14.99 | | 330.67 |
| Check | 06/10/2025 | | ipostal | Memo:XX0415 PURCHASE 0610 2056 IPOSTAL5C | Postage | Receiver Account 6050322 | 2.00 | | 332.67 |
| Check | 06/10/2025 | | ipostal | Memo:XX0415 PURCHASE 0610 2056 IPOSTAL5C | Postage | Receiver Account 6050322 | 1.00 | | 333.67 |
| Check | 06/12/2025 | | ipostal | Memo:XX0415 PURCHASE 0612 1329 IPOSTALEX | Postage | Receiver Account 6050322 | 11.20 | | 344.87 |
| Check | 06/17/2025 | | ipostal | Memo:XX0415 PURCHASE 0617 2110 IPOSTAL5C | Postage | Receiver Account 6050322 | 1.00 | | 345.87 |
| Check | 06/20/2025 | | ipostal | XX0415 PURCHASE 0619 2052 IPOSTALSCHEDUL | Postage | Receiver Account 6050322 | 2.00 | | 347.87 |
| Check | 06/23/2025 | | ipostal | Memo:XX0415 PURCHASE 0621 1319 IPOSTAL5T | Postage | Receiver Account 6050322 | 2.20 | | 350.07 |
| Check | 06/23/2025 | | ipostal | Memo:XX0415 PURCHASE 0621 1319 IPOSTAURE | Postage | Receiver Account 6050322 | 14.99 | | 365.06 |
| Check | 06/24/2025 | | ipostal | Memo:XX0415 PURCHASE 0624 1312 IPOSTAL5C | Postage | Receiver Account 6050322 | 2.00 | | 367.06 |
| **Total Postage** | | | | | | | 367.06 | 0.00 | 367.06 |
| **Property Taxes** | | | | | | | | | |
| Bill | 06/03/2025 | 3085, 10687, 13678 | Dickinson County Treasurer | Tax Statement #3085, 10687, 13678 | Property Taxes | Accounts Payable | 2,400.38 | | 2,400.38 |
| Bill | 06/23/2025 | 2024-013557 #1 | Robin E. Davis, County Treasurer | Bill #2024-013557 Installment #1 PIN #13-30-300-00 | Property Taxes | Accounts Payable | 1,392.11 | | 3,792.49 |
| Bill | 06/23/2025 | 2024-013557 #2 | Robin E. Davis, County Treasurer | Bill #2024-013557 Installment #2 PIN #13-30-300-00 | Property Taxes | Accounts Payable | 1,392.11 | | 5,184.60 |
| **Total Property Taxes** | | | | | | | 5,184.60 | 0.00 | 5,184.60 |
| **Rent & Lease** | | | | | | | | | |
| **Phoenix** | | | | | | | | | |
| Bill | 04/01/2025 | April 2025 | Bambi Feathers LLC | April 2025  AZ Warehouse | Phoenix | Accounts Payable | 21,549.49 | | 21,549.49 |
| Bill | 05/01/2025 | May 2025 | Bambi Feathers LLC | May  2025  AZ Warehouse | Phoenix | Accounts Payable | 21,549.49 | | 43,098.98 |
| Bill | 06/01/2025 | June 2025 | Bambi Feathers LLC | June 2025  AZ Warehouse | Phoenix | Accounts Payable | 21,549.49 | | 64,648.47 |
| **Total Phoenix** | | | | | | | 64,648.47 | 0.00 | 64,648.47 |
| **Texas Oak Grove** | | | | | | | | | |
| Bill | 04/01/2025 | April | SCRS Fort Worth Industrial LLC | Lease for 6440 Oak Grove Rd. #300 | Texas Oak Grove | Accounts Payable | 50,000.00 | | 50,000.00 |
| Bill | 05/01/2025 | | SCRS Fort Worth Industrial LLC | Lease for 6440 Oak Grove Rd. #300 | Texas Oak Grove | Accounts Payable | 50,000.00 | | 100,000.00 |
| Bill | 06/01/2025 | | SCRS Fort Worth Industrial LLC | Lease for 6440 Oak Grove Rd. #300 | Texas Oak Grove | Accounts Payable | 50,000.00 | | 150,000.00 |
| **Total Texas Oak Grove** | | | | | | | 150,000.00 | 0.00 | 150,000.00 |
| **Texas Office** | | | | | | | | | |
| Check | 04/03/2025 | | Dalworth Management | DALWORTHMANAGEME WEB PMTS CGNDXU | Texas Office | Receiver Account 6050322 | 2,931.38 | | 2,931.38 |
| Check | 05/05/2025 | | Dalworth Management | Memo:DALWORTHMANAGEME WEB PMTS C3HB | Texas Office | Receiver Account 6050322 | 2,931.38 | | 5,862.76 |
| Check | 06/03/2025 | | Dalworth Management | Memo:DALWORTHMANAGEME WEB PMTS 3LRXI | Texas Office | Receiver Account 6050322 | 2,931.38 | | 8,794.14 |
| **Total Texas Office** | | | | | | | 8,794.14 | 0.00 | 8,794.14 |
| **Total Rent & Lease** | | | | | | | 223,442.61 | 0.00 | 223,442.61 |
| **Tolls, Car Rental** | | | | | | | | | |
| Check | 04/17/2025 | | Best Pass Inc. | BEST PASS INC PAYMENT 56514 | Tolls, Car Rental | Receiver Account 6050322 | 328.33 | | 328.33 |
| Check | 04/21/2025 | | Best Pass Inc. | Memo:BEST PASS INC PAYMENT 56514 | Tolls, Car Rental | Receiver Account 6050322 | 319.01 | | 647.34 |
| Check | 04/25/2025 | | Best Pass Inc. | Memo:BEST PASS INC PAYMENT 56514 | Tolls, Car Rental | Receiver Account 6050322 | 213.54 | | 860.88 |
| Check | 04/30/2025 | | Best Pass Inc. | Memo:BEST PASS INC PAYMENT 56514 | Tolls, Car Rental | Receiver Account 6050322 | 353.13 | | 1,214.01 |
| Check | 05/01/2025 | | Best Pass Inc. | BEST PASS INC PAYMENT 56514 | Tolls, Car Rental | Receiver Account 6050322 | 297.48 | | 1,511.49 |
| Check | 05/02/2025 | | Best Pass Inc. | Memo:BEST PASS INC PAYMENT 56514 | Tolls, Car Rental | Receiver Account 6050322 | 208.68 | | 1,720.17 |
| Check | 05/05/2025 | | Best Pass Inc. | Memo:BEST PASS INC PAYMENT 56514 | Tolls, Car Rental | Receiver Account 6050322 | 363.10 | | 2,083.27 |
| Check | 05/07/2025 | | Best Pass Inc. | Memo:BEST PASS INC PAYMENT 56514 | Tolls, Car Rental | Receiver Account 6050322 | 353.05 | | 2,436.32 |
| **Total Tolls, Car Rental** | | | | | | | 2,436.32 | 0.00 | 2,436.32 |
| **Travel** | | | | | | | | | |
| **Mileage** | | | | | | | | | |
| Check | 04/01/2025 | ACH | Gina Eastman | Memo:AGRIDIME LLC Gina Eastm 111924622 | Mileage | AGB 6052443 | 30.51 | | 30.51 |
| Check | 06/03/2025 | | Gina Eastman | Memo:AGRIDIME LLC Gina Eastm 111924622 | Mileage | AGB 6052443 | 32.61 | | 63.12 |
| **Total Mileage** | | | | | | | 63.12 | 0.00 | 63.12 |
| **Total Travel** | | | | | | | 63.12 | 0.00 | 63.12 |
| **Total Operations General Expenses** | | | | | | | 391,661.97 | 13,189.51 | 378,492.46 |
| **Payroll Expenses** | | | | | | | | | |

**Agridime LLC**
**Transaction Detail by Account**
April through June 2025

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 04/04/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 2,403.80 | | 2,403.85 |
| Paycheck | 04/04/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 936.04 | | 3,339.89 |
| Paycheck | 04/04/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 85.94 | | 3,425.83 |
| Paycheck | 04/04/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 53.15 | | 3,478.98 |
| Paycheck | 04/04/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 0.00 | | 3,478.98 |
| Paycheck | 04/04/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 149.04 | | 3,628.02 |
| Paycheck | 04/04/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 34.85 | | 3,662.87 |
| Paycheck | 04/04/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 0.00 | | 3,662.87 |
| Paycheck | 04/04/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 0.00 | | 3,662.87 |
| Paycheck | 04/04/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 1,500.00 | | 5,162.87 |
| Paycheck | 04/04/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 235.28 | | 5,398.15 |
| Paycheck | 04/04/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 389.21 | | 5,787.36 |
| Paycheck | 04/04/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 21.83 | | 5,809.19 |
| Paycheck | 04/04/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 4.62 | | 5,813.81 |
| Paycheck | 04/04/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 4.01 | | 5,817.82 |
| Paycheck | 04/04/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 6.74 | | 5,824.56 |
| Paycheck | 04/04/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 107.41 | | 5,931.97 |
| Paycheck | 04/04/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 25.12 | | 5,957.09 |
| Paycheck | 04/04/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 0.00 | | 5,957.09 |
| Paycheck | 04/04/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 0.00 | | 5,957.09 |
| Paycheck | 04/04/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 1,390.85 | | 7,347.94 |
| Paycheck | 04/04/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 150.35 | | 7,498.29 |
| Paycheck | 04/04/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 10.92 | | 7,509.21 |
| Paycheck | 04/04/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 4.62 | | 7,513.83 |
| Paycheck | 04/04/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 2.12 | | 7,515.95 |
| Paycheck | 04/04/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 10.50 | | 7,526.45 |
| Paycheck | 04/04/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 0.00 | | 7,526.45 |
| Paycheck | 04/04/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 86.01 | | 7,612.46 |
| Paycheck | 04/04/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 20.12 | | 7,632.58 |
| Paycheck | 04/04/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 0.00 | | 7,632.58 |
| Paycheck | 04/04/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 0.00 | | 7,632.58 |
| Paycheck | 04/04/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 749.60 | | 8,382.18 |
| Paycheck | 04/04/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 285.75 | | 8,667.93 |
| Paycheck | 04/04/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 389.21 | | 9,057.14 |
| Paycheck | 04/04/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 21.83 | | 9,078.97 |
| Paycheck | 04/04/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 4.01 | | 9,082.98 |
| Paycheck | 04/04/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 4.62 | | 9,087.60 |
| Paycheck | 04/04/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 3.43 | | 9,091.03 |
| Paycheck | 04/04/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 64.19 | | 9,155.22 |
| Paycheck | 04/04/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 15.01 | | 9,170.23 |
| Paycheck | 04/04/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 0.00 | | 9,170.23 |
| Paycheck | 04/04/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 8.80 | | 9,179.03 |
| Paycheck | 04/04/2025 | ACH | Dallas J Goracke | | Payroll Expenses | AGB 6052443 | 392.52 | | 9,571.55 |
| Paycheck | 04/04/2025 | ACH | Dallas J Goracke | | Payroll Expenses | AGB 6052443 | 150.35 | | 9,721.90 |
| Paycheck | 04/04/2025 | ACH | Dallas J Goracke | | Payroll Expenses | AGB 6052443 | 10.92 | | 9,732.82 |
| Paycheck | 04/04/2025 | ACH | Dallas J Goracke | | Payroll Expenses | AGB 6052443 | 4.62 | | 9,737.44 |
| Paycheck | 04/04/2025 | ACH | Dallas J Goracke | | Payroll Expenses | AGB 6052443 | 2.12 | | 9,739.56 |
| Paycheck | 04/04/2025 | ACH | Dallas J Goracke | | Payroll Expenses | AGB 6052443 | 11.62 | | 9,751.18 |
| Paycheck | 04/04/2025 | ACH | Dallas J Goracke | | Payroll Expenses | AGB 6052443 | 24.19 | | 9,775.37 |
| Paycheck | 04/04/2025 | ACH | Dallas J Goracke | | Payroll Expenses | AGB 6052443 | 5.86 | | 9,781.03 |
| Paycheck | 04/04/2025 | ACH | Dallas J Goracke | | Payroll Expenses | AGB 6052443 | 2.34 | | 9,783.37 |
| Paycheck | 04/04/2025 | ACH | Dallas J Goracke | | Payroll Expenses | AGB 6052443 | 4.88 | | 9,788.25 |
| Paycheck | 04/04/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 787.50 | | 10,575.75 |
| Paycheck | 04/04/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 157.50 | | 10,733.25 |
| Paycheck | 04/04/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 150.35 | | 10,883.60 |
| Paycheck | 04/04/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 10.95 | | 10,894.55 |
| Paycheck | 04/04/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 2.12 | | 10,896.67 |
| Paycheck | 04/04/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 4.62 | | 10,901.29 |
| Paycheck | 04/04/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 6.61 | | 10,907.90 |
| Paycheck | 04/04/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 58.48 | | 10,966.38 |
| Paycheck | 04/04/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 13.68 | | 10,980.06 |
| Paycheck | 04/04/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 0.00 | | 10,980.06 |
| Paycheck | 04/04/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 0.00 | | 10,980.06 |
| Paycheck | 04/04/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 1,300.00 | | 12,280.06 |
| Paycheck | 04/04/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 20.31 | | 12,300.37 |
| Paycheck | 04/04/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 150.35 | | 12,450.72 |
| Paycheck | 04/04/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 10.92 | | 12,461.64 |
| Paycheck | 04/04/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 2.12 | | 12,463.76 |
| Paycheck | 04/04/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 7.65 | | 12,471.41 |
| Paycheck | 04/04/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 81.39 | | 12,552.80 |
| Paycheck | 04/04/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 19.03 | | 12,571.83 |
| Paycheck | 04/04/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 0.00 | | 12,571.83 |
| Paycheck | 04/04/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 0.00 | | 12,571.83 |
| Paycheck | 04/04/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 750.00 | | 13,321.83 |
| Paycheck | 04/04/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 150.00 | | 13,471.83 |
| Paycheck | 04/04/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 389.21 | | 13,861.04 |
| Paycheck | 04/04/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 21.83 | | 13,882.87 |
| Paycheck | 04/04/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 4.01 | | 13,886.88 |
| Paycheck | 04/04/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 4.62 | | 13,891.50 |
| Paycheck | 04/04/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 6.95 | | 13,898.45 |
| Paycheck | 04/04/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 0.00 | | 13,898.45 |
| Paycheck | 04/04/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 55.68 | | 13,954.13 |

11:48 AM
07/30/25
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
April through June 2025

Case 4:23-cv-01224-P   Document 165-1   Filed 07/30/25   Page 73 of 105   PageID 4673

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 04/04/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 13.03 | | 13,967.16 |
| Paycheck | 04/04/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 0.00 | | 13,967.16 |
| Paycheck | 04/04/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 0.00 | | 13,967.16 |
| Paycheck | 04/04/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 1,480.77 | | 15,447.93 |
| Paycheck | 04/04/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 150.35 | | 15,598.28 |
| Paycheck | 04/04/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 10.92 | | 15,609.20 |
| Paycheck | 04/04/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 4.62 | | 15,613.82 |
| Paycheck | 04/04/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 2.12 | | 15,615.94 |
| Paycheck | 04/04/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 8.26 | | 15,624.20 |
| Paycheck | 04/04/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 90.92 | | 15,715.12 |
| Paycheck | 04/04/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 21.27 | | 15,736.39 |
| Paycheck | 04/04/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 0.00 | | 15,736.39 |
| Paycheck | 04/04/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 0.00 | | 15,736.39 |
| Paycheck | 04/04/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 790.82 | | 16,527.21 |
| Paycheck | 04/04/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 308.86 | | 16,836.07 |
| Paycheck | 04/04/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 124.58 | | 16,960.65 |
| Paycheck | 04/04/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 17.71 | | 16,978.36 |
| Paycheck | 04/04/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 48.70 | | 17,027.06 |
| Paycheck | 04/04/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 49.04 | | 17,076.10 |
| Paycheck | 04/04/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 11.47 | | 17,087.57 |
| Paycheck | 04/04/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 0.00 | | 17,087.57 |
| Paycheck | 04/04/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 0.00 | | 17,087.57 |
| Paycheck | 04/04/2025 | ACH | Janie A Thomas | | Payroll Expenses | AGB 6052443 | 980.77 | | 18,068.34 |
| Paycheck | 04/04/2025 | ACH | Janie A Thomas | | Payroll Expenses | AGB 6052443 | 4.62 | | 18,072.96 |
| Paycheck | 04/04/2025 | ACH | Janie A Thomas | | Payroll Expenses | AGB 6052443 | 6.62 | | 18,079.58 |
| Paycheck | 04/04/2025 | ACH | Janie A Thomas | | Payroll Expenses | AGB 6052443 | 60.81 | | 18,140.39 |
| Paycheck | 04/04/2025 | ACH | Janie A Thomas | | Payroll Expenses | AGB 6052443 | 14.22 | | 18,154.61 |
| Paycheck | 04/04/2025 | ACH | Janie A Thomas | | Payroll Expenses | AGB 6052443 | 0.00 | | 18,154.61 |
| Paycheck | 04/04/2025 | ACH | Janie A Thomas | | Payroll Expenses | AGB 6052443 | 0.00 | | 18,154.61 |
| Paycheck | 04/04/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | 980.70 | | 19,135.31 |
| Paycheck | 04/04/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | 653.92 | | 19,789.23 |
| Paycheck | 04/04/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | 4.01 | | 19,793.24 |
| Paycheck | 04/04/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | 21.83 | | 19,815.07 |
| Paycheck | 04/04/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | 389.21 | | 20,204.28 |
| Paycheck | 04/04/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | 14.56 | | 20,218.84 |
| Paycheck | 04/04/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | 100.26 | | 20,319.10 |
| Paycheck | 04/04/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | 23.45 | | 20,342.55 |
| Paycheck | 04/04/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | 0.00 | | 20,342.55 |
| Paycheck | 04/04/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | 0.00 | | 20,342.55 |
| Paycheck | 04/04/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 772.00 | | 21,114.55 |
| Paycheck | 04/04/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 192.00 | | 21,306.55 |
| Paycheck | 04/04/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 537.66 | | 21,844.21 |
| Paycheck | 04/04/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 39.66 | | 21,883.87 |
| Paycheck | 04/04/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 6.47 | | 21,890.34 |
| Paycheck | 04/04/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 4.62 | | 21,894.96 |
| Paycheck | 04/04/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 9.05 | | 21,904.01 |
| Paycheck | 04/04/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 59.45 | | 21,963.46 |
| Paycheck | 04/04/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 13.90 | | 21,977.36 |
| Paycheck | 04/04/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 0.00 | | 21,977.36 |
| Paycheck | 04/04/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 0.00 | | 21,977.36 |
| Paycheck | 04/04/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 1,634.62 | | 23,611.98 |
| Paycheck | 04/04/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 389.21 | | 24,001.19 |
| Paycheck | 04/04/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 21.83 | | 24,023.02 |
| Paycheck | 04/04/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 4.01 | | 24,027.03 |
| Paycheck | 04/04/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 4.62 | | 24,031.65 |
| Paycheck | 04/04/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 12.73 | | 24,044.38 |
| Paycheck | 04/04/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 101.35 | | 24,145.73 |
| Paycheck | 04/04/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 23.70 | | 24,169.43 |
| Paycheck | 04/04/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 0.00 | | 24,169.43 |
| Paycheck | 04/04/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 0.00 | | 24,169.43 |
| Paycheck | 04/04/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 880.00 | | 25,049.43 |
| Paycheck | 04/04/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 150.35 | | 25,199.78 |
| Paycheck | 04/04/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 10.92 | | 25,210.70 |
| Paycheck | 04/04/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 2.12 | | 25,212.82 |
| Paycheck | 04/04/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 4.62 | | 25,217.44 |
| Paycheck | 04/04/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 7.88 | | 25,225.32 |
| Paycheck | 04/04/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 54.56 | | 25,279.88 |
| Paycheck | 04/04/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 12.76 | | 25,292.64 |
| Paycheck | 04/04/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 0.00 | | 25,292.64 |
| Paycheck | 04/04/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 0.00 | | 25,292.64 |
| Paycheck | 04/04/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 2,403.85 | | 27,696.49 |
| Paycheck | 04/04/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 308.86 | | 28,005.35 |
| Paycheck | 04/04/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 28.75 | | 28,034.10 |
| Paycheck | 04/04/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 4.62 | | 28,038.72 |
| Paycheck | 04/04/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 4.09 | | 28,042.81 |
| Paycheck | 04/04/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 12.02 | | 28,054.83 |
| Paycheck | 04/04/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 149.04 | | 28,203.87 |
| Paycheck | 04/04/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 34.85 | | 28,238.72 |
| Paycheck | 04/04/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 0.00 | | 28,238.72 |
| Paycheck | 04/04/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 0.00 | | 28,238.72 |
| Paycheck | 04/04/2025 | ACH | Shaston Challans | | Payroll Expenses | AGB 6052443 | 1,346.15 | | 29,584.87 |
| Paycheck | 04/04/2025 | ACH | Shaston Challans | | Payroll Expenses | AGB 6052443 | 308.86 | | 29,893.73 |

11:48 AM
07/30/25
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
April through June 2025

Case 4:23-cv-01224-P    Document 165-1    Filed 07/30/25    Page 74 of 105    PageID 4674

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 04/04/2025 | ACH | Shaelon Challans | | Payroll Expenses | AGB 6052443 | 28.75 | | 29,922.48 |
| Paycheck | 04/04/2025 | ACH | Shaelon Challans | | Payroll Expenses | AGB 6052443 | 4.82 | | 29,927.10 |
| Paycheck | 04/04/2025 | ACH | Shaelon Challans | | Payroll Expenses | AGB 6052443 | 4.09 | | 29,931.19 |
| Paycheck | 04/04/2025 | ACH | Shaelon Challans | | Payroll Expenses | AGB 6052443 | 9.94 | | 29,941.13 |
| Paycheck | 04/04/2025 | ACH | Shaelon Challans | | Payroll Expenses | AGB 6052443 | 83.32 | | 30,024.45 |
| Paycheck | 04/04/2025 | ACH | Shaelon Challans | | Payroll Expenses | AGB 6052443 | 19.49 | | 30,043.94 |
| Paycheck | 04/04/2025 | ACH | Shaelon Challans | | Payroll Expenses | AGB 6052443 | 0.00 | | 30,043.94 |
| Paycheck | 04/04/2025 | ACH | Shaelon Challans | | Payroll Expenses | AGB 6052443 | 0.00 | | 30,043.94 |
| Paycheck | 04/04/2025 | ACH | Tanner D Foust | | Payroll Expenses | AGB 6052443 | 840.00 | | 30,883.94 |
| Paycheck | 04/04/2025 | ACH | Tanner D Foust | | Payroll Expenses | AGB 6052443 | 18.37 | | 30,902.31 |
| Paycheck | 04/04/2025 | ACH | Tanner D Foust | | Payroll Expenses | AGB 6052443 | 53.22 | | 30,955.53 |
| Paycheck | 04/04/2025 | ACH | Tanner D Foust | | Payroll Expenses | AGB 6052443 | 12.45 | | 30,967.98 |
| Paycheck | 04/04/2025 | ACH | Tanner D Foust | | Payroll Expenses | AGB 6052443 | 0.00 | | 30,967.98 |
| Paycheck | 04/04/2025 | ACH | Tanner D Foust | | Payroll Expenses | AGB 6052443 | 10.73 | | 30,978.71 |
| Paycheck | 04/04/2025 | ACH | Trepton E Songony | | Payroll Expenses | AGB 6052443 | 1,259.78 | | 32,238.49 |
| Paycheck | 04/04/2025 | ACH | Trepton E Songony | | Payroll Expenses | AGB 6052443 | 148.01 | | 32,386.50 |
| Paycheck | 04/04/2025 | ACH | Trepton E Songony | | Payroll Expenses | AGB 6052443 | 11.00 | | 32,397.50 |
| Paycheck | 04/04/2025 | ACH | Trepton E Songony | | Payroll Expenses | AGB 6052443 | 11.28 | | 32,408.78 |
| Paycheck | 04/04/2025 | ACH | Trepton E Songony | | Payroll Expenses | AGB 6052443 | 2.13 | | 32,410.91 |
| Paycheck | 04/04/2025 | ACH | Trepton E Songony | | Payroll Expenses | AGB 6052443 | 77.92 | | 32,488.83 |
| Paycheck | 04/04/2025 | ACH | Trepton E Songony | | Payroll Expenses | AGB 6052443 | 18.22 | | 32,507.05 |
| Paycheck | 04/04/2025 | ACH | Trepton E Songony | | Payroll Expenses | AGB 6052443 | 0.00 | | 32,507.05 |
| Paycheck | 04/04/2025 | ACH | Trepton E Songony | | Payroll Expenses | AGB 6052443 | 0.00 | | 32,507.05 |
| Paycheck | 04/04/2025 | ACH | Zachary Williams | | Payroll Expenses | AGB 6052443 | 91.76 | | 32,598.81 |
| Paycheck | 04/04/2025 | ACH | Zachary Williams | | Payroll Expenses | AGB 6052443 | 150.35 | | 32,749.16 |
| Paycheck | 04/04/2025 | ACH | Zachary Williams | | Payroll Expenses | AGB 6052443 | 10.92 | | 32,760.08 |
| Paycheck | 04/04/2025 | ACH | Zachary Williams | | Payroll Expenses | AGB 6052443 | 4.62 | | 32,764.70 |
| Paycheck | 04/04/2025 | ACH | Zachary Williams | | Payroll Expenses | AGB 6052443 | 2.12 | | 32,766.82 |
| Paycheck | 04/04/2025 | ACH | Zachary Williams | | Payroll Expenses | AGB 6052443 | 4.35 | | 32,771.17 |
| Paycheck | 04/04/2025 | ACH | Zachary Williams | | Payroll Expenses | AGB 6052443 | 5.57 | | 32,776.74 |
| Paycheck | 04/04/2025 | ACH | Zachary Williams | | Payroll Expenses | AGB 6052443 | 1.31 | | 32,778.05 |
| Paycheck | 04/04/2025 | ACH | Zachary Williams | | Payroll Expenses | AGB 6052443 | 0.00 | | 32,778.05 |
| Paycheck | 04/04/2025 | ACH | Zachary Williams | | Payroll Expenses | AGB 6052443 | 0.00 | | 32,778.05 |
| Paycheck | 04/04/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 807.75 | | 33,585.80 |
| Paycheck | 04/04/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 538.40 | | 34,124.20 |
| Paycheck | 04/04/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 537.66 | | 34,661.86 |
| Paycheck | 04/04/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 39.66 | | 34,701.52 |
| Paycheck | 04/04/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 4.62 | | 34,706.14 |
| Paycheck | 04/04/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 6.47 | | 34,712.61 |
| Paycheck | 04/04/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 4.35 | | 34,716.96 |
| Paycheck | 04/04/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 82.22 | | 34,799.18 |
| Paycheck | 04/04/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 19.23 | | 34,818.41 |
| Paycheck | 04/04/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 0.00 | | 34,818.41 |
| Paycheck | 04/04/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 0.00 | | 34,818.41 |
| Paycheck | 04/11/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 2,403.85 | | 57,222.26 |
| Paycheck | 04/11/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 936.04 | | 38,158.30 |
| Paycheck | 04/11/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 85.94 | | 38,244.24 |
| Paycheck | 04/11/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 53.15 | | 38,297.39 |
| Paycheck | 04/11/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 0.00 | | 38,297.39 |
| Paycheck | 04/11/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 149.04 | | 38,446.43 |
| Paycheck | 04/11/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 34.86 | | 38,481.29 |
| Paycheck | 04/11/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 0.00 | | 38,481.29 |
| Paycheck | 04/11/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 0.00 | | 38,481.29 |
| Paycheck | 04/11/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 1,500.00 | | 39,981.29 |
| Paycheck | 04/11/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 389.21 | | 40,370.50 |
| Paycheck | 04/11/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 21.83 | | 40,392.33 |
| Paycheck | 04/11/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 4.62 | | 40,396.95 |
| Paycheck | 04/11/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 4.01 | | 40,400.96 |
| Paycheck | 04/11/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 6.74 | | 40,407.70 |
| Paycheck | 04/11/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 92.83 | | 40,500.53 |
| Paycheck | 04/11/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 21.71 | | 40,522.24 |
| Paycheck | 04/11/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 0.00 | | 40,522.24 |
| Paycheck | 04/11/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 0.00 | | 40,522.24 |
| Paycheck | 04/11/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 1,354.59 | | 41,876.83 |
| Paycheck | 04/11/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 150.35 | | 42,027.18 |
| Paycheck | 04/11/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 10.92 | | 42,038.10 |
| Paycheck | 04/11/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 4.62 | | 42,042.72 |
| Paycheck | 04/11/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 2.12 | | 42,044.84 |
| Paycheck | 04/11/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 10.50 | | 42,055.34 |
| Paycheck | 04/11/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 0.00 | | 42,055.34 |
| Paycheck | 04/11/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 83.76 | | 42,139.10 |
| Paycheck | 04/11/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 19.58 | | 42,158.68 |
| Paycheck | 04/11/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 0.00 | | 42,158.68 |
| Paycheck | 04/11/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 0.00 | | 42,158.68 |
| Paycheck | 04/11/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 300.00 | | 42,458.68 |
| Paycheck | 04/11/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 389.21 | | 42,847.89 |
| Paycheck | 04/11/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 21.83 | | 42,869.72 |
| Paycheck | 04/11/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 4.01 | | 42,873.73 |
| Paycheck | 04/11/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 4.62 | | 42,878.35 |
| Paycheck | 04/11/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 3.43 | | 42,881.78 |
| Paycheck | 04/11/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 18.60 | | 42,900.38 |
| Paycheck | 04/11/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 4.35 | | 42,904.73 |

11:48 AM
07/30/25
Accrual Basis

Agridime LLC
Transaction Detail by Account
April through June 2025

Case 4:23-cv-01224-P    Document 165-1    Filed 07/30/25    Page 75 of 105    PageID 4675

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 04/11/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 0.00 | | 42,904.73 |
| Paycheck | 04/11/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052445 | 2.55 | | 42,907.28 |
| Paycheck | 04/11/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 787.50 | | 43,694.78 |
| Paycheck | 04/11/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 150.35 | | 43,845.13 |
| Paycheck | 04/11/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 10.95 | | 43,856.08 |
| Paycheck | 04/11/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 2.12 | | 43,858.20 |
| Paycheck | 04/11/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 4.62 | | 43,862.82 |
| Paycheck | 04/11/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 6.61 | | 43,869.43 |
| Paycheck | 04/11/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052445 | 48.71 | | 43,918.14 |
| Paycheck | 04/11/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 11.39 | | 43,929.53 |
| Paycheck | 04/11/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 0.00 | | 43,929.53 |
| Paycheck | 04/11/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 0.00 | | 43,929.53 |
| Paycheck | 04/11/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 1,291.68 | | 45,221.41 |
| Paycheck | 04/11/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 150.35 | | 45,371.76 |
| Paycheck | 04/11/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 10.92 | | 45,382.68 |
| Paycheck | 04/11/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 2.12 | | 45,384.80 |
| Paycheck | 04/11/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 7.65 | | 45,392.45 |
| Paycheck | 04/11/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 79.63 | | 45,472.08 |
| Paycheck | 04/11/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 18.63 | | 45,490.71 |
| Paycheck | 04/11/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 0.00 | | 45,490.71 |
| Paycheck | 04/11/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 0.00 | | 45,490.71 |
| Paycheck | 04/11/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 730.00 | | 46,220.71 |
| Paycheck | 04/11/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 389.21 | | 46,609.92 |
| Paycheck | 04/11/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 21.83 | | 46,631.75 |
| Paycheck | 04/11/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 4.01 | | 46,635.76 |
| Paycheck | 04/11/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 4.62 | | 46,640.38 |
| Paycheck | 04/11/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 6.95 | | 46,647.33 |
| Paycheck | 04/11/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 0.00 | | 46,647.33 |
| Paycheck | 04/11/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 45.15 | | 46,692.48 |
| Paycheck | 04/11/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 10.55 | | 46,703.03 |
| Paycheck | 04/11/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 0.00 | | 46,703.03 |
| Paycheck | 04/11/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 0.00 | | 46,703.03 |
| Paycheck | 04/11/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052445 | 1,230.77 | | 47,933.80 |
| Paycheck | 04/11/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 250.00 | | 48,183.80 |
| Paycheck | 04/11/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 150.35 | | 48,334.15 |
| Paycheck | 04/11/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 10.92 | | 48,345.07 |
| Paycheck | 04/11/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 4.62 | | 48,349.69 |
| Paycheck | 04/11/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 2.12 | | 48,351.81 |
| Paycheck | 04/11/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 8.26 | | 48,360.07 |
| Paycheck | 04/11/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 90.91 | | 48,450.98 |
| Paycheck | 04/11/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 21.26 | | 48,472.24 |
| Paycheck | 04/11/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 0.00 | | 48,472.24 |
| Paycheck | 04/11/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 0.00 | | 48,472.24 |
| Paycheck | 04/11/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 1,346.15 | | 49,818.39 |
| Paycheck | 04/11/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 537.66 | | 50,356.05 |
| Paycheck | 04/11/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 39.66 | | 50,395.71 |
| Paycheck | 04/11/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 4.62 | | 50,400.33 |
| Paycheck | 04/11/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 6.47 | | 50,406.80 |
| Paycheck | 04/11/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 4.35 | | 50,411.15 |
| Paycheck | 04/11/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 82.22 | | 50,493.37 |
| Paycheck | 04/11/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 19.23 | | 50,512.60 |
| Paycheck | 04/11/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 0.00 | | 50,512.60 |
| Paycheck | 04/11/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 0.00 | | 50,512.60 |
| Paycheck | 04/11/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 700.73 | | 51,213.33 |
| Paycheck | 04/11/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 308.86 | | 51,522.19 |
| Paycheck | 04/11/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 124.58 | | 51,646.77 |
| Paycheck | 04/11/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 17.71 | | 51,664.48 |
| Paycheck | 04/11/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 48.70 | | 51,713.18 |
| Paycheck | 04/11/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 43.44 | | 51,756.62 |
| Paycheck | 04/11/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 10.16 | | 51,766.78 |
| Paycheck | 04/11/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 0.00 | | 51,766.78 |
| Paycheck | 04/11/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 0.00 | | 51,766.78 |
| Paycheck | 04/11/2025 | ACH | Janie A Thomas | | Payroll Expenses | AGB 6052443 | 980.77 | | 52,747.55 |
| Paycheck | 04/11/2025 | ACH | Janie A Thomas | | Payroll Expenses | AGB 6052443 | 4.62 | | 52,752.17 |
| Paycheck | 04/11/2025 | ACH | Janie A Thomas | | Payroll Expenses | AGB 6052443 | 6.62 | | 52,758.79 |
| Paycheck | 04/11/2025 | ACH | Janie A Thomas | | Payroll Expenses | AGB 6052443 | 60.81 | | 52,819.60 |
| Paycheck | 04/11/2025 | ACH | Janie A Thomas | | Payroll Expenses | AGB 6052443 | 14.22 | | 52,833.82 |
| Paycheck | 04/11/2025 | ACH | Janie A Thomas | | Payroll Expenses | AGB 6052443 | 0.00 | | 52,833.82 |
| Paycheck | 04/11/2025 | ACH | Janie A Thomas | | Payroll Expenses | AGB 6052443 | 0.00 | | 52,833.82 |
| Paycheck | 04/11/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | 1,634.62 | | 54,468.44 |
| Paycheck | 04/11/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | 4.01 | | 54,472.45 |
| Paycheck | 04/11/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | 21.83 | | 54,494.28 |
| Paycheck | 04/11/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | 389.21 | | 54,883.49 |
| Paycheck | 04/11/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | 14.56 | | 54,898.05 |
| Paycheck | 04/11/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | 100.27 | | 54,998.32 |
| Paycheck | 04/11/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | 23.45 | | 55,021.77 |
| Paycheck | 04/11/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | 0.00 | | 55,021.77 |
| Paycheck | 04/11/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | 0.00 | | 55,021.77 |
| Paycheck | 04/11/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 892.00 | | 55,913.77 |
| Paycheck | 04/11/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 537.66 | | 56,451.43 |
| Paycheck | 04/11/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 39.66 | | 56,491.09 |
| Paycheck | 04/11/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 6.47 | | 56,497.56 |

**Agridime LLC**
**Transaction Detail by Account**
April through June 2025

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 04/11/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 4.62 | | 58,502.18 |
| Paycheck | 04/11/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052445 | 9.05 | | 58,511.23 |
| Paycheck | 04/11/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 54.98 | | 58,566.21 |
| Paycheck | 04/11/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 12.86 | | 58,579.07 |
| Paycheck | 04/11/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 0.00 | | 58,579.07 |
| Paycheck | 04/11/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 0.00 | | 58,579.07 |
| Paycheck | 04/11/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 1,634.62 | | 58,213.69 |
| Paycheck | 04/11/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052445 | 389.21 | | 58,602.90 |
| Paycheck | 04/11/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 21.83 | | 58,624.73 |
| Paycheck | 04/11/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 4.01 | | 58,628.74 |
| Paycheck | 04/11/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 4.62 | | 58,633.36 |
| Paycheck | 04/11/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 12.73 | | 58,646.09 |
| Paycheck | 04/11/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 101.35 | | 58,747.44 |
| Paycheck | 04/11/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 23.70 | | 58,771.14 |
| Paycheck | 04/11/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 0.00 | | 58,771.14 |
| Paycheck | 04/11/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 0.00 | | 58,771.14 |
| Paycheck | 04/11/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 570.00 | | 59,341.14 |
| Paycheck | 04/11/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 192.00 | | 59,533.14 |
| Paycheck | 04/11/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 150.35 | | 59,683.49 |
| Paycheck | 04/11/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 10.92 | | 59,694.41 |
| Paycheck | 04/11/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 4.62 | | 59,699.03 |
| Paycheck | 04/11/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 2.12 | | 59,701.15 |
| Paycheck | 04/11/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 6.95 | | 59,708.10 |
| Paycheck | 04/11/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 46.81 | | 59,754.91 |
| Paycheck | 04/11/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 10.95 | | 59,765.86 |
| Paycheck | 04/11/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 0.00 | | 59,765.86 |
| Paycheck | 04/11/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 0.00 | | 59,765.86 |
| Paycheck | 04/11/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 2,403.85 | | 62,169.71 |
| Paycheck | 04/11/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 308.86 | | 62,478.57 |
| Paycheck | 04/11/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 28.75 | | 62,507.32 |
| Paycheck | 04/11/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 4.62 | | 62,511.94 |
| Paycheck | 04/11/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 4.09 | | 62,516.03 |
| Paycheck | 04/11/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 12.02 | | 62,528.05 |
| Paycheck | 04/11/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 149.04 | | 62,677.09 |
| Paycheck | 04/11/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 34.86 | | 62,711.95 |
| Paycheck | 04/11/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 0.00 | | 62,711.95 |
| Paycheck | 04/11/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 0.00 | | 62,711.95 |
| Paycheck | 04/11/2025 | ACH | Shaxton Challans | | Payroll Expenses | AGB 6052443 | 1,346.15 | | 64,058.10 |
| Paycheck | 04/11/2025 | ACH | Shaxton Challans | | Payroll Expenses | AGB 6052443 | 308.86 | | 64,366.96 |
| Paycheck | 04/11/2025 | ACH | Shaxton Challans | | Payroll Expenses | AGB 6052443 | 28.75 | | 64,395.71 |
| Paycheck | 04/11/2025 | ACH | Shaxton Challans | | Payroll Expenses | AGB 6052443 | 4.62 | | 64,400.33 |
| Paycheck | 04/11/2025 | ACH | Shaxton Challans | | Payroll Expenses | AGB 6052443 | 4.09 | | 64,404.42 |
| Paycheck | 04/11/2025 | ACH | Shaxton Challans | | Payroll Expenses | AGB 6052443 | 9.94 | | 64,414.36 |
| Paycheck | 04/11/2025 | ACH | Shaxton Challans | | Payroll Expenses | AGB 6052443 | 83.31 | | 64,497.67 |
| Paycheck | 04/11/2025 | ACH | Shaxton Challans | | Payroll Expenses | AGB 6052443 | 19.48 | | 64,517.15 |
| Paycheck | 04/11/2025 | ACH | Shaxton Challans | | Payroll Expenses | AGB 6052443 | 0.00 | | 64,517.15 |
| Paycheck | 04/11/2025 | ACH | Shaxton Challans | | Payroll Expenses | AGB 6052443 | 0.00 | | 64,517.15 |
| Paycheck | 04/11/2025 | ACH | Tanner D Foust | | Payroll Expenses | AGB 6052443 | 819.70 | | 65,336.85 |
| Paycheck | 04/11/2025 | ACH | Tanner D Foust | | Payroll Expenses | AGB 6052443 | 50.82 | | 65,387.67 |
| Paycheck | 04/11/2025 | ACH | Tanner D Foust | | Payroll Expenses | AGB 6052443 | 11.88 | | 65,399.55 |
| Paycheck | 04/11/2025 | ACH | Tanner D Foust | | Payroll Expenses | AGB 6052443 | 0.00 | | 65,399.55 |
| Paycheck | 04/11/2025 | ACH | Tanner D Foust | | Payroll Expenses | AGB 6052443 | 10.25 | | 65,409.80 |
| Paycheck | 04/11/2025 | ACH | Trejton E Songory | | Payroll Expenses | AGB 6052443 | 1,282.86 | | 66,692.66 |
| Paycheck | 04/11/2025 | ACH | Trejton E Songory | | Payroll Expenses | AGB 6052443 | 148.01 | | 66,840.67 |
| Paycheck | 04/11/2025 | ACH | Trejton E Songory | | Payroll Expenses | AGB 6052443 | 11.00 | | 66,851.67 |
| Paycheck | 04/11/2025 | ACH | Trejton E Songory | | Payroll Expenses | AGB 6052443 | 11.28 | | 66,862.95 |
| Paycheck | 04/11/2025 | ACH | Trejton E Songory | | Payroll Expenses | AGB 6052443 | 2.13 | | 66,865.08 |
| Paycheck | 04/11/2025 | ACH | Trejton E Songory | | Payroll Expenses | AGB 6052443 | 79.36 | | 66,944.44 |
| Paycheck | 04/11/2025 | ACH | Trejton E Songory | | Payroll Expenses | AGB 6052443 | 18.56 | | 66,963.00 |
| Paycheck | 04/11/2025 | ACH | Trejton E Songory | | Payroll Expenses | AGB 6052443 | 0.00 | | 66,963.00 |
| Paycheck | 04/11/2025 | ACH | Trejton E Songory | | Payroll Expenses | AGB 6052443 | 0.00 | | 66,963.00 |
| Paycheck | 04/11/2025 | ACH | Zachary Williams | | Payroll Expenses | AGB 6052443 | 27.59 | | 66,990.59 |
| Paycheck | 04/11/2025 | ACH | Zachary Williams | | Payroll Expenses | AGB 6052443 | 150.35 | | 67,140.94 |
| Paycheck | 04/11/2025 | ACH | Zachary Williams | | Payroll Expenses | AGB 6052443 | 10.92 | | 67,151.86 |
| Paycheck | 04/11/2025 | ACH | Zachary Williams | | Payroll Expenses | AGB 6052443 | 4.62 | | 67,156.48 |
| Paycheck | 04/11/2025 | ACH | Zachary Williams | | Payroll Expenses | AGB 6052443 | 2.12 | | 67,158.60 |
| Paycheck | 04/11/2025 | ACH | Zachary Williams | | Payroll Expenses | AGB 6052443 | 4.35 | | 67,162.95 |
| Paycheck | 04/11/2025 | ACH | Zachary Williams | | Payroll Expenses | AGB 6052443 | 1.59 | | 67,164.54 |
| Paycheck | 04/11/2025 | ACH | Zachary Williams | | Payroll Expenses | AGB 6052443 | 0.37 | | 67,164.91 |
| Paycheck | 04/11/2025 | ACH | Zachary Williams | | Payroll Expenses | AGB 6052443 | 0.00 | | 67,164.91 |
| Paycheck | 04/11/2025 | ACH | Zachary Williams | | Payroll Expenses | AGB 6052443 | 0.00 | | 67,164.91 |
| Paycheck | 04/11/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 176.00 | | 67,340.91 |
| Paycheck | 04/11/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 693.37 | | 68,034.28 |
| Paycheck | 04/11/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 150.35 | | 68,184.63 |
| Paycheck | 04/11/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 10.92 | | 68,195.55 |
| Paycheck | 04/11/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 2.12 | | 68,197.67 |
| Paycheck | 04/11/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 4.62 | | 68,202.29 |
| Paycheck | 04/11/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 7.88 | | 68,210.17 |
| Paycheck | 04/11/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 53.90 | | 68,264.07 |
| Paycheck | 04/11/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 12.60 | | 68,276.67 |
| Paycheck | 04/11/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 0.00 | | 68,276.67 |
| Paycheck | 04/11/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 0.00 | | 68,276.67 |

11:48 AM
07/30/25
Accrual Basis

Agridime LLC
**Transaction Detail by Account**
April through June 2025

Case 4:23-cv-01224-P    Document 165-1    Filed 07/30/25    Page 77 of 105    PageID 4677

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|------|------|-----|------|------|---------|-------|-------|--------|---------|
| Paycheck | 04/18/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 2,403.80 | | 70,680.52 |
| Paycheck | 04/18/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 936.04 | | 71,616.56 |
| Paycheck | 04/18/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 85.94 | | 71,702.50 |
| Paycheck | 04/18/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 53.15 | | 71,755.65 |
| Paycheck | 04/18/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 0.00 | | 71,755.65 |
| Paycheck | 04/18/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 149.04 | | 71,904.69 |
| Paycheck | 04/18/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 34.85 | | 71,939.54 |
| Paycheck | 04/18/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 0.00 | | 71,939.54 |
| Paycheck | 04/18/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 0.00 | | 71,939.54 |
| Paycheck | 04/18/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 1,500.00 | | 73,439.54 |
| Paycheck | 04/18/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 389.21 | | 73,828.75 |
| Paycheck | 04/18/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 21.83 | | 73,850.58 |
| Paycheck | 04/18/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 4.62 | | 73,855.20 |
| Paycheck | 04/18/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 4.01 | | 73,859.21 |
| Paycheck | 04/18/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 6.74 | | 73,865.95 |
| Paycheck | 04/18/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 92.82 | | 73,958.77 |
| Paycheck | 04/18/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 21.71 | | 73,980.48 |
| Paycheck | 04/18/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 0.00 | | 73,980.48 |
| Paycheck | 04/18/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 0.00 | | 73,980.48 |
| Paycheck | 04/18/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 1,263.96 | | 75,244.44 |
| Paycheck | 04/18/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 150.35 | | 75,394.79 |
| Paycheck | 04/18/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 10.92 | | 75,405.71 |
| Paycheck | 04/18/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 4.62 | | 75,410.33 |
| Paycheck | 04/18/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 2.12 | | 75,412.45 |
| Paycheck | 04/18/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 10.50 | | 75,422.95 |
| Paycheck | 04/18/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 0.00 | | 75,422.95 |
| Paycheck | 04/18/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 78.14 | | 75,501.09 |
| Paycheck | 04/18/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 18.28 | | 75,519.37 |
| Paycheck | 04/18/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 0.00 | | 75,519.37 |
| Paycheck | 04/18/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 0.00 | | 75,519.37 |
| Paycheck | 04/18/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 512.80 | | 76,032.17 |
| Paycheck | 04/18/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 389.21 | | 76,421.38 |
| Paycheck | 04/18/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 21.83 | | 76,443.21 |
| Paycheck | 04/18/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 4.01 | | 76,447.22 |
| Paycheck | 04/18/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 4.62 | | 76,451.84 |
| Paycheck | 04/18/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 3.43 | | 76,455.27 |
| Paycheck | 04/18/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 31.79 | | 76,487.06 |
| Paycheck | 04/18/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 7.44 | | 76,494.50 |
| Paycheck | 04/18/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 0.00 | | 76,494.50 |
| Paycheck | 04/18/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 4.36 | | 76,498.86 |
| Paycheck | 04/18/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 797.50 | | 77,296.36 |
| Paycheck | 04/18/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 150.35 | | 77,436.71 |
| Paycheck | 04/18/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 10.95 | | 77,447.66 |
| Paycheck | 04/18/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 2.12 | | 77,449.78 |
| Paycheck | 04/18/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 4.62 | | 77,454.40 |
| Paycheck | 04/18/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 6.61 | | 77,461.01 |
| Paycheck | 04/18/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 48.71 | | 77,509.72 |
| Paycheck | 04/18/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 11.39 | | 77,521.11 |
| Paycheck | 04/18/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 0.00 | | 77,521.11 |
| Paycheck | 04/18/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 0.00 | | 77,521.11 |
| Paycheck | 04/18/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 1,275.63 | | 78,796.74 |
| Paycheck | 04/18/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 150.35 | | 78,947.09 |
| Paycheck | 04/18/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 10.92 | | 78,958.01 |
| Paycheck | 04/18/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 2.12 | | 78,960.13 |
| Paycheck | 04/18/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 7.65 | | 78,967.78 |
| Paycheck | 04/18/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 79.63 | | 79,046.41 |
| Paycheck | 04/18/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 18.39 | | 79,064.80 |
| Paycheck | 04/18/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 0.00 | | 79,064.80 |
| Paycheck | 04/18/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 0.00 | | 79,064.80 |
| Paycheck | 04/18/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 750.00 | | 79,814.80 |
| Paycheck | 04/18/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 389.21 | | 80,204.01 |
| Paycheck | 04/18/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 21.83 | | 80,225.84 |
| Paycheck | 04/18/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 4.01 | | 80,229.85 |
| Paycheck | 04/18/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 4.62 | | 80,234.47 |
| Paycheck | 04/18/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 6.95 | | 80,241.42 |
| Paycheck | 04/18/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 0.00 | | 80,241.42 |
| Paycheck | 04/18/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 46.39 | | 80,287.81 |
| Paycheck | 04/18/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 10.85 | | 80,298.66 |
| Paycheck | 04/18/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 0.00 | | 80,298.66 |
| Paycheck | 04/18/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 0.00 | | 80,298.66 |
| Paycheck | 04/18/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 1,480.77 | | 81,779.43 |
| Paycheck | 04/18/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 150.35 | | 81,929.78 |
| Paycheck | 04/18/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 10.92 | | 81,940.70 |
| Paycheck | 04/18/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 4.62 | | 81,945.32 |
| Paycheck | 04/18/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 2.12 | | 81,947.44 |
| Paycheck | 04/18/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 8.26 | | 81,955.70 |
| Paycheck | 04/18/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 90.92 | | 82,046.62 |
| Paycheck | 04/18/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 21.26 | | 82,067.88 |
| Paycheck | 04/18/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 0.00 | | 82,067.88 |
| Paycheck | 04/18/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 0.00 | | 82,067.88 |
| Paycheck | 04/18/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 1,346.15 | | 83,414.03 |
| Paycheck | 04/18/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 537.66 | | 83,951.69 |

11:48 AM
07/30/25
Accrual Basis

Agridime LLC
**Transaction Detail by Account**
April through June 2025

Case 4:23-cv-01224-P    Document 165-1    Filed 07/30/25    Page 78 of 105    PageID 4678

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|------|------|-----|------|------|---------|-------|-------|--------|---------|
| Paycheck | 04/18/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 39.66 | | 83,991.35 |
| Paycheck | 04/18/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 4.62 | | 83,995.97 |
| Paycheck | 04/18/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 6.47 | | 84,002.44 |
| Paycheck | 04/18/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 4.35 | | 84,006.79 |
| Paycheck | 04/18/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 82.22 | | 84,089.01 |
| Paycheck | 04/18/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 19.23 | | 84,108.24 |
| Paycheck | 04/18/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 0.00 | | 84,108.24 |
| Paycheck | 04/18/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 0.00 | | 84,108.24 |
| Paycheck | 04/18/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 360.33 | | 84,468.57 |
| Paycheck | 04/18/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 552.00 | | 85,020.57 |
| Paycheck | 04/18/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 308.86 | | 85,329.43 |
| Paycheck | 04/18/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 124.58 | | 85,454.01 |
| Paycheck | 04/18/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 17.71 | | 85,471.72 |
| Paycheck | 04/18/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 48.70 | | 85,520.42 |
| Paycheck | 04/18/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 56.57 | | 85,576.99 |
| Paycheck | 04/18/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 13.23 | | 85,590.22 |
| Paycheck | 04/18/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 0.00 | | 85,590.22 |
| Paycheck | 04/18/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 0.00 | | 85,590.22 |
| Paycheck | 04/18/2025 | ACH | Janie A Thomas | | Payroll Expenses | AGB 6052443 | 980.77 | | 86,570.99 |
| Paycheck | 04/18/2025 | ACH | Janie A Thomas | | Payroll Expenses | AGB 6052443 | 4.62 | | 86,575.61 |
| Paycheck | 04/18/2025 | ACH | Janie A Thomas | | Payroll Expenses | AGB 6052443 | 6.62 | | 86,582.23 |
| Paycheck | 04/18/2025 | ACH | Janie A Thomas | | Payroll Expenses | AGB 6052443 | 60.81 | | 86,643.04 |
| Paycheck | 04/18/2025 | ACH | Janie A Thomas | | Payroll Expenses | AGB 6052443 | 14.22 | | 86,657.26 |
| Paycheck | 04/18/2025 | ACH | Janie A Thomas | | Payroll Expenses | AGB 6052443 | 0.00 | | 86,657.26 |
| Paycheck | 04/18/2025 | ACH | Janie A Thomas | | Payroll Expenses | AGB 6052443 | 0.00 | | 86,657.26 |
| Paycheck | 04/18/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | 1,634.92 | | 88,291.88 |
| Paycheck | 04/18/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | 4.01 | | 88,295.89 |
| Paycheck | 04/18/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | 21.83 | | 88,317.72 |
| Paycheck | 04/18/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | 389.21 | | 88,706.93 |
| Paycheck | 04/18/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | 14.56 | | 88,721.49 |
| Paycheck | 04/18/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | 100.26 | | 88,821.75 |
| Paycheck | 04/18/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | 23.45 | | 88,845.20 |
| Paycheck | 04/18/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | 0.00 | | 88,845.20 |
| Paycheck | 04/18/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | 0.00 | | 88,845.20 |
| Paycheck | 04/18/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 960.00 | | 89,805.20 |
| Paycheck | 04/18/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 537.66 | | 90,342.86 |
| Paycheck | 04/18/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 39.66 | | 90,382.52 |
| Paycheck | 04/18/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 6.47 | | 90,388.99 |
| Paycheck | 04/18/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 4.62 | | 90,393.61 |
| Paycheck | 04/18/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 9.05 | | 90,402.66 |
| Paycheck | 04/18/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 59.20 | | 90,461.86 |
| Paycheck | 04/18/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 13.85 | | 90,475.71 |
| Paycheck | 04/18/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 0.00 | | 90,475.71 |
| Paycheck | 04/18/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 0.00 | | 90,475.71 |
| Paycheck | 04/18/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 1,634.62 | | 92,110.33 |
| Paycheck | 04/18/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 389.21 | | 92,499.54 |
| Paycheck | 04/18/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 21.83 | | 92,521.37 |
| Paycheck | 04/18/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 4.01 | | 92,525.38 |
| Paycheck | 04/18/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 4.62 | | 92,530.00 |
| Paycheck | 04/18/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 12.73 | | 92,542.73 |
| Paycheck | 04/18/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 101.34 | | 92,644.07 |
| Paycheck | 04/18/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 23.70 | | 92,667.77 |
| Paycheck | 04/18/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 0.00 | | 92,667.77 |
| Paycheck | 04/18/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 0.00 | | 92,667.77 |
| Paycheck | 04/18/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 257.20 | | 92,924.97 |
| Paycheck | 04/18/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 702.80 | | 93,627.77 |
| Paycheck | 04/18/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 150.35 | | 93,778.12 |
| Paycheck | 04/18/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 10.92 | | 93,789.04 |
| Paycheck | 04/18/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 4.62 | | 93,793.66 |
| Paycheck | 04/18/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 2.12 | | 93,795.78 |
| Paycheck | 04/18/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 6.95 | | 93,802.73 |
| Paycheck | 04/18/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 59.08 | | 93,861.81 |
| Paycheck | 04/18/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 13.81 | | 93,875.62 |
| Paycheck | 04/18/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 0.00 | | 93,875.62 |
| Paycheck | 04/18/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 0.00 | | 93,875.62 |
| Paycheck | 04/18/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 352.00 | | 94,227.62 |
| Paycheck | 04/18/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 535.70 | | 94,763.32 |
| Paycheck | 04/18/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 150.35 | | 94,913.67 |
| Paycheck | 04/18/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 10.92 | | 94,924.59 |
| Paycheck | 04/18/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 2.12 | | 94,926.71 |
| Paycheck | 04/18/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 4.62 | | 94,931.33 |
| Paycheck | 04/18/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 7.88 | | 94,939.21 |
| Paycheck | 04/18/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 55.04 | | 94,994.25 |
| Paycheck | 04/18/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 12.87 | | 95,007.12 |
| Paycheck | 04/18/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 0.00 | | 95,007.12 |
| Paycheck | 04/18/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 0.00 | | 95,007.12 |
| Paycheck | 04/18/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 2,403.85 | | 97,410.97 |
| Paycheck | 04/18/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 308.86 | | 97,719.83 |
| Paycheck | 04/18/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 28.75 | | 97,748.58 |
| Paycheck | 04/18/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 4.62 | | 97,753.20 |
| Paycheck | 04/18/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 4.09 | | 97,757.29 |
| Paycheck | 04/18/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 12.02 | | 97,769.31 |

**Agridime LLC**
**Transaction Detail by Account**
April through June 2025

Case 4:23-cv-01224-P    Document 165-1    Filed 07/30/25    Page 79 of 105    PageID 4679

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 04/18/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 149.04 | | 97,918.35 |
| Paycheck | 04/18/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 34.86 | | 97,953.21 |
| Paycheck | 04/18/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 0.00 | | 97,953.21 |
| Paycheck | 04/18/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 0.00 | | 97,953.21 |
| Paycheck | 04/18/2025 | ACH | Shaston Challans | | Payroll Expenses | AGB 6052443 | 1,346.15 | | 99,299.36 |
| Paycheck | 04/18/2025 | ACH | Shaston Challans | | Payroll Expenses | AGB 6052443 | 308.86 | | 99,608.22 |
| Paycheck | 04/18/2025 | ACH | Shaston Challans | | Payroll Expenses | AGB 6052443 | 28.75 | | 99,636.97 |
| Paycheck | 04/18/2025 | ACH | Shaston Challans | | Payroll Expenses | AGB 6052443 | 4.62 | | 99,641.59 |
| Paycheck | 04/18/2025 | ACH | Shaston Challans | | Payroll Expenses | AGB 6052443 | 4.09 | | 99,645.68 |
| Paycheck | 04/18/2025 | ACH | Shaston Challans | | Payroll Expenses | AGB 6052443 | 9.94 | | 99,655.62 |
| Paycheck | 04/18/2025 | ACH | Shaston Challans | | Payroll Expenses | AGB 6052443 | 83.32 | | 99,738.94 |
| Paycheck | 04/18/2025 | ACH | Shaston Challans | | Payroll Expenses | AGB 6052443 | 19.49 | | 99,758.43 |
| Paycheck | 04/18/2025 | ACH | Shaston Challans | | Payroll Expenses | AGB 6052443 | 0.00 | | 99,758.43 |
| Paycheck | 04/18/2025 | ACH | Shaston Challans | | Payroll Expenses | AGB 6052443 | 0.00 | | 99,758.43 |
| Paycheck | 04/18/2025 | ACH | Tanner D Foust | | Payroll Expenses | AGB 6052443 | 840.00 | | 100,598.43 |
| Paycheck | 04/18/2025 | ACH | Tanner D Foust | | Payroll Expenses | AGB 6052443 | 3.15 | | 100,601.58 |
| Paycheck | 04/18/2025 | ACH | Tanner D Foust | | Payroll Expenses | AGB 6052443 | 52.28 | | 100,653.86 |
| Paycheck | 04/18/2025 | ACH | Tanner D Foust | | Payroll Expenses | AGB 6052443 | 12.23 | | 100,666.09 |
| Paycheck | 04/18/2025 | ACH | Tanner D Foust | | Payroll Expenses | AGB 6052443 | 0.00 | | 100,666.09 |
| Paycheck | 04/18/2025 | ACH | Tanner D Foust | | Payroll Expenses | AGB 6052443 | 10.54 | | 100,676.63 |
| Paycheck | 04/18/2025 | ACH | Trepton E Songony | | Payroll Expenses | AGB 6052443 | 1,247.28 | | 101,923.91 |
| Paycheck | 04/18/2025 | ACH | Trepton E Songony | | Payroll Expenses | AGB 6052443 | 148.01 | | 102,071.92 |
| Paycheck | 04/18/2025 | ACH | Trepton E Songony | | Payroll Expenses | AGB 6052443 | 11.00 | | 102,082.92 |
| Paycheck | 04/18/2025 | ACH | Trepton E Songony | | Payroll Expenses | AGB 6052443 | 11.28 | | 102,094.20 |
| Paycheck | 04/18/2025 | ACH | Trepton E Songony | | Payroll Expenses | AGB 6052443 | 2.13 | | 102,096.33 |
| Paycheck | 04/18/2025 | ACH | Trepton E Songony | | Payroll Expenses | AGB 6052443 | 77.16 | | 102,173.49 |
| Paycheck | 04/18/2025 | ACH | Trepton E Songony | | Payroll Expenses | AGB 6052443 | 18.05 | | 102,191.54 |
| Paycheck | 04/18/2025 | ACH | Trepton E Songony | | Payroll Expenses | AGB 6052443 | 0.00 | | 102,191.54 |
| Paycheck | 04/18/2025 | ACH | Trepton E Songony | | Payroll Expenses | AGB 6052443 | 0.00 | | 102,191.54 |
| Paycheck | 04/18/2025 | ACH | Zachary Williams | | Payroll Expenses | AGB 6052443 | 643.01 | | 102,834.55 |
| Paycheck | 04/18/2025 | ACH | Zachary Williams | | Payroll Expenses | AGB 6052443 | 20.00 | | 102,854.55 |
| Paycheck | 04/18/2025 | ACH | Zachary Williams | | Payroll Expenses | AGB 6052443 | 150.35 | | 103,004.90 |
| Paycheck | 04/18/2025 | ACH | Zachary Williams | | Payroll Expenses | AGB 6052443 | 10.92 | | 103,015.82 |
| Paycheck | 04/18/2025 | ACH | Zachary Williams | | Payroll Expenses | AGB 6052443 | 4.62 | | 103,020.44 |
| Paycheck | 04/18/2025 | ACH | Zachary Williams | | Payroll Expenses | AGB 6052443 | 2.12 | | 103,022.56 |
| Paycheck | 04/18/2025 | ACH | Zachary Williams | | Payroll Expenses | AGB 6052443 | 4.35 | | 103,026.91 |
| Paycheck | 04/18/2025 | ACH | Zachary Williams | | Payroll Expenses | AGB 6052443 | 40.99 | | 103,067.90 |
| Paycheck | 04/18/2025 | ACH | Zachary Williams | | Payroll Expenses | AGB 6052443 | 9.58 | | 103,077.48 |
| Paycheck | 04/18/2025 | ACH | Zachary Williams | | Payroll Expenses | AGB 6052443 | 0.00 | | 103,077.48 |
| Paycheck | 04/18/2025 | ACH | Zachary Williams | | Payroll Expenses | AGB 6052443 | 0.00 | | 103,077.48 |
| Liability Check | 04/22/2025 | ACH | Kansas Department of Revenue | Memo:KSDEPTOFREVENUE TAXDRAFTS 036821 | Payroll Expenses | AGB 6052443 | 46.65 | | 103,124.13 |
| Liability Check | 04/22/2025 | ACH | Kansas Department of Revenue | Memo:KSDEPTOFREVENUE TAXDRAFTS 036821 | Payroll Expenses | AGB 6052443 | 72.90 | | 103,197.03 |
| Liability Check | 04/22/2025 | ACH | Kansas Department of Revenue | Memo:KSDEPTOFREVENUE TAXDRAFTS 036821 | Payroll Expenses | AGB 6052443 | 29.70 | | 103,226.73 |
| Liability Check | 04/22/2025 | ACH | Kansas Department of Revenue | Memo:KSDEPTOFREVENUE TAXDRAFTS 036821 | Payroll Expenses | AGB 6052443 | 25.10 | | 103,251.83 |
| Liability Check | 04/22/2025 | ACH | Kansas Department of Revenue | Memo:KSDEPTOFREVENUE TAXDRAFTS 036821 | Payroll Expenses | AGB 6052443 | 27.00 | | 103,278.83 |
| Liability Check | 04/22/2025 | ACH | Kansas Department of Revenue | Memo:KSDEPTOFREVENUE TAXDRAFTS 036821 | Payroll Expenses | AGB 6052443 | 14.20 | | 103,293.03 |
| Paycheck | 04/25/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 1,923.05 | | 105,216.08 |
| Paycheck | 04/25/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 480.80 | | 105,696.88 |
| Paycheck | 04/25/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 936.04 | | 106,632.92 |
| Paycheck | 04/25/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 85.94 | | 106,718.86 |
| Paycheck | 04/25/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 53.15 | | 106,772.01 |
| Paycheck | 04/25/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 0.00 | | 106,772.01 |
| Paycheck | 04/25/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 149.03 | | 106,921.04 |
| Paycheck | 04/25/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 34.86 | | 106,955.90 |
| Paycheck | 04/25/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 0.00 | | 106,955.90 |
| Paycheck | 04/25/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 0.00 | | 106,955.90 |
| Paycheck | 04/25/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 976.96 | | 107,932.86 |
| Paycheck | 04/25/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 261.52 | | 108,194.38 |
| Paycheck | 04/25/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 261.52 | | 108,455.90 |
| Paycheck | 04/25/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 684.76 | | 109,140.66 |
| Paycheck | 04/25/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 369.21 | | 109,529.87 |
| Paycheck | 04/25/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 21.83 | | 109,551.70 |
| Paycheck | 04/25/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 4.62 | | 109,556.32 |
| Paycheck | 04/25/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 4.01 | | 109,560.33 |
| Paycheck | 04/25/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 8.74 | | 109,567.07 |
| Paycheck | 04/25/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 135.28 | | 109,702.35 |
| Paycheck | 04/25/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 31.63 | | 109,733.98 |
| Paycheck | 04/25/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 0.00 | | 109,733.98 |
| Paycheck | 04/25/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 0.00 | | 109,733.98 |
| Paycheck | 04/25/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 1,263.98 | | 110,997.94 |
| Paycheck | 04/25/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 334.64 | | 111,332.58 |
| Paycheck | 04/25/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 150.35 | | 111,482.93 |
| Paycheck | 04/25/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 10.92 | | 111,493.85 |
| Paycheck | 04/25/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 4.62 | | 111,498.47 |
| Paycheck | 04/25/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 2.12 | | 111,500.59 |
| Paycheck | 04/25/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 10.50 | | 111,511.09 |
| Paycheck | 04/25/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 0.00 | | 111,511.09 |
| Paycheck | 04/25/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 98.88 | | 111,609.97 |
| Paycheck | 04/25/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 23.13 | | 111,633.10 |
| Paycheck | 04/25/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 0.00 | | 111,633.10 |
| Paycheck | 04/25/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 0.00 | | 111,633.10 |
| Paycheck | 04/25/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 701.20 | | 112,334.30 |

11:48 AM
07/30/25
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
April through June 2025

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 04/25/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 192.00 | | 112,526.30 |
| Paycheck | 04/25/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052445 | 427.43 | | 112,953.73 |
| Paycheck | 04/25/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052445 | 389.21 | | 113,342.94 |
| Paycheck | 04/25/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 21.83 | | 113,364.77 |
| Paycheck | 04/25/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 4.01 | | 113,368.78 |
| Paycheck | 04/25/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 4.62 | | 113,373.40 |
| Paycheck | 04/25/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 3.43 | | 113,376.83 |
| Paycheck | 04/25/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 81.88 | | 113,458.71 |
| Paycheck | 04/25/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 19.15 | | 113,477.86 |
| Paycheck | 04/25/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 0.00 | | 113,477.86 |
| Paycheck | 04/25/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 0.89 | | 113,478.75 |
| Paycheck | 04/25/2025 | ACH | Dallas J Goracke | | Payroll Expenses | AGB 6052443 | 131.69 | | 113,610.44 |
| Paycheck | 04/25/2025 | ACH | Dallas J Goracke | | Payroll Expenses | AGB 6052443 | 150.35 | | 113,760.79 |
| Paycheck | 04/25/2025 | ACH | Dallas J Goracke | | Payroll Expenses | AGB 6052443 | 10.92 | | 113,771.71 |
| Paycheck | 04/25/2025 | ACH | Dallas J Goracke | | Payroll Expenses | AGB 6052443 | 4.62 | | 113,776.33 |
| Paycheck | 04/25/2025 | ACH | Dallas J Goracke | | Payroll Expenses | AGB 6052443 | 2.12 | | 113,778.45 |
| Paycheck | 04/25/2025 | ACH | Dallas J Goracke | | Payroll Expenses | AGB 6052443 | 11.62 | | 113,790.07 |
| Paycheck | 04/25/2025 | ACH | Dallas J Goracke | | Payroll Expenses | AGB 6052443 | 8.03 | | 113,798.10 |
| Paycheck | 04/25/2025 | ACH | Dallas J Goracke | | Payroll Expenses | AGB 6052443 | 1.87 | | 113,799.97 |
| Paycheck | 04/25/2025 | ACH | Dallas J Goracke | | Payroll Expenses | AGB 6052443 | 0.78 | | 113,800.75 |
| Paycheck | 04/25/2025 | ACH | Dallas J Goracke | | Payroll Expenses | AGB 6052443 | 1.61 | | 113,802.36 |
| Paycheck | 04/25/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 630.00 | | 114,432.36 |
| Paycheck | 04/25/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 168.00 | | 114,600.36 |
| Paycheck | 04/25/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 150.35 | | 114,750.71 |
| Paycheck | 04/25/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 10.95 | | 114,761.66 |
| Paycheck | 04/25/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 2.12 | | 114,763.78 |
| Paycheck | 04/25/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 4.62 | | 114,768.40 |
| Paycheck | 04/25/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 6.61 | | 114,775.01 |
| Paycheck | 04/25/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 49.37 | | 114,824.38 |
| Paycheck | 04/25/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 11.55 | | 114,835.93 |
| Paycheck | 04/25/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 0.00 | | 114,835.93 |
| Paycheck | 04/25/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 0.00 | | 114,835.93 |
| Paycheck | 04/25/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052445 | 1,040.00 | | 115,875.93 |
| Paycheck | 04/25/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 260.00 | | 116,135.93 |
| Paycheck | 04/25/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 150.35 | | 116,286.28 |
| Paycheck | 04/25/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 10.92 | | 116,297.20 |
| Paycheck | 04/25/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 2.12 | | 116,299.32 |
| Paycheck | 04/25/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 7.65 | | 116,306.97 |
| Paycheck | 04/25/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052445 | 80.14 | | 116,387.11 |
| Paycheck | 04/25/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 18.74 | | 116,405.85 |
| Paycheck | 04/25/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 0.00 | | 116,405.85 |
| Paycheck | 04/25/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 0.00 | | 116,405.85 |
| Paycheck | 04/25/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 450.00 | | 116,855.85 |
| Paycheck | 04/25/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 160.00 | | 117,015.85 |
| Paycheck | 04/25/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 160.00 | | 117,175.85 |
| Paycheck | 04/25/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 389.21 | | 117,565.06 |
| Paycheck | 04/25/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 21.83 | | 117,586.89 |
| Paycheck | 04/25/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 4.01 | | 117,590.90 |
| Paycheck | 04/25/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 4.62 | | 117,595.52 |
| Paycheck | 04/25/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 6.95 | | 117,602.47 |
| Paycheck | 04/25/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 0.00 | | 117,602.47 |
| Paycheck | 04/25/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 47.62 | | 117,650.09 |
| Paycheck | 04/25/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 11.14 | | 117,661.23 |
| Paycheck | 04/25/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 0.00 | | 117,661.23 |
| Paycheck | 04/25/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 0.00 | | 117,661.23 |
| Paycheck | 04/25/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 1,230.77 | | 118,892.00 |
| Paycheck | 04/25/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 250.00 | | 119,142.00 |
| Paycheck | 04/25/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 150.35 | | 119,292.35 |
| Paycheck | 04/25/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 10.92 | | 119,303.27 |
| Paycheck | 04/25/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 4.62 | | 119,307.89 |
| Paycheck | 04/25/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 2.12 | | 119,310.01 |
| Paycheck | 04/25/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 8.26 | | 119,318.27 |
| Paycheck | 04/25/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 90.91 | | 119,409.18 |
| Paycheck | 04/25/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 21.26 | | 119,430.44 |
| Paycheck | 04/25/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 0.00 | | 119,430.44 |
| Paycheck | 04/25/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 0.00 | | 119,430.44 |
| Paycheck | 04/25/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 1,076.95 | | 120,507.39 |
| Paycheck | 04/25/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 269.20 | | 120,776.59 |
| Paycheck | 04/25/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 537.66 | | 121,314.25 |
| Paycheck | 04/25/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 39.66 | | 121,353.91 |
| Paycheck | 04/25/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 4.62 | | 121,358.53 |
| Paycheck | 04/25/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 6.47 | | 121,365.00 |
| Paycheck | 04/25/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 4.35 | | 121,369.35 |
| Paycheck | 04/25/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 82.22 | | 121,451.57 |
| Paycheck | 04/25/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 19.23 | | 121,470.80 |
| Paycheck | 04/25/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 0.00 | | 121,470.80 |
| Paycheck | 04/25/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 0.00 | | 121,470.80 |
| Paycheck | 04/25/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 537.82 | | 122,008.62 |
| Paycheck | 04/25/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 184.00 | | 122,192.62 |
| Paycheck | 04/25/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 184.00 | | 122,376.62 |
| Paycheck | 04/25/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 308.86 | | 122,685.48 |
| Paycheck | 04/25/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 124.58 | | 122,810.06 |

11:48 AM
07/30/25
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
**April through June 2025**

Case 4:23-cv-01224-P    Document 165-1    Filed 07/30/25    Page 81 of 105    PageID 4681

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 04/25/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 17.71 | | 122,827.77 |
| Paycheck | 04/25/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 48.70 | | 122,876.47 |
| Paycheck | 04/25/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 56.16 | | 122,932.63 |
| Paycheck | 04/25/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 13.14 | | 122,945.77 |
| Paycheck | 04/25/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 0.00 | | 122,945.77 |
| Paycheck | 04/25/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 0.00 | | 122,945.77 |
| Paycheck | 04/25/2025 | ACH | Janie A Thomas | | Payroll Expenses | AGB 6052443 | 784.61 | | 123,730.38 |
| Paycheck | 04/25/2025 | ACH | Janie A Thomas | | Payroll Expenses | AGB 6052443 | 198.16 | | 123,928.54 |
| Paycheck | 04/25/2025 | ACH | Janie A Thomas | | Payroll Expenses | AGB 6052443 | 4.62 | | 123,931.16 |
| Paycheck | 04/25/2025 | ACH | Janie A Thomas | | Payroll Expenses | AGB 6052443 | 6.62 | | 123,937.78 |
| Paycheck | 04/25/2025 | ACH | Janie A Thomas | | Payroll Expenses | AGB 6052443 | 60.81 | | 123,998.59 |
| Paycheck | 04/25/2025 | ACH | Janie A Thomas | | Payroll Expenses | AGB 6052443 | 14.22 | | 124,012.81 |
| Paycheck | 04/25/2025 | ACH | Janie A Thomas | | Payroll Expenses | AGB 6052443 | 0.00 | | 124,012.81 |
| Paycheck | 04/25/2025 | ACH | Janie A Thomas | | Payroll Expenses | AGB 6052443 | 0.00 | | 124,012.81 |
| Paycheck | 04/25/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | 1,307.66 | | 125,320.47 |
| Paycheck | 04/25/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | 326.96 | | 125,647.43 |
| Paycheck | 04/25/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | 4.01 | | 125,651.44 |
| Paycheck | 04/25/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | 21.83 | | 125,673.27 |
| Paycheck | 04/25/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | 389.21 | | 126,062.48 |
| Paycheck | 04/25/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | 14.56 | | 126,077.04 |
| Paycheck | 04/25/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | 100.27 | | 126,177.31 |
| Paycheck | 04/25/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | 23.45 | | 126,200.76 |
| Paycheck | 04/25/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | 0.00 | | 126,200.76 |
| Paycheck | 04/25/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | 0.00 | | 126,200.76 |
| Paycheck | 04/25/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 775.60 | | 126,976.36 |
| Paycheck | 04/25/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 192.00 | | 127,168.36 |
| Paycheck | 04/25/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 537.66 | | 127,706.02 |
| Paycheck | 04/25/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 39.66 | | 127,745.68 |
| Paycheck | 04/25/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 6.47 | | 127,752.15 |
| Paycheck | 04/25/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 4.62 | | 127,756.77 |
| Paycheck | 04/25/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 9.05 | | 127,765.82 |
| Paycheck | 04/25/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 59.67 | | 127,825.49 |
| Paycheck | 04/25/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 13.95 | | 127,839.44 |
| Paycheck | 04/25/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 0.00 | | 127,839.44 |
| Paycheck | 04/25/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 0.00 | | 127,839.44 |
| Paycheck | 04/25/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 1,307.66 | | 129,147.10 |
| Paycheck | 04/25/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 326.96 | | 129,474.06 |
| Paycheck | 04/25/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 389.21 | | 129,863.27 |
| Paycheck | 04/25/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 21.83 | | 129,885.10 |
| Paycheck | 04/25/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 4.01 | | 129,889.11 |
| Paycheck | 04/25/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 4.62 | | 129,893.73 |
| Paycheck | 04/25/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 12.73 | | 129,906.46 |
| Paycheck | 04/25/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 101.35 | | 130,007.81 |
| Paycheck | 04/25/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 23.70 | | 130,031.51 |
| Paycheck | 04/25/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 0.00 | | 130,031.51 |
| Paycheck | 04/25/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 0.00 | | 130,031.51 |
| Paycheck | 04/25/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 757.20 | | 130,788.71 |
| Paycheck | 04/25/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 192.00 | | 130,980.71 |
| Paycheck | 04/25/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 150.35 | | 131,131.06 |
| Paycheck | 04/25/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 10.92 | | 131,141.98 |
| Paycheck | 04/25/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 4.62 | | 131,146.60 |
| Paycheck | 04/25/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 2.12 | | 131,148.72 |
| Paycheck | 04/25/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 6.95 | | 131,155.67 |
| Paycheck | 04/25/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 58.40 | | 131,214.07 |
| Paycheck | 04/25/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 13.66 | | 131,227.73 |
| Paycheck | 04/25/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 0.00 | | 131,227.73 |
| Paycheck | 04/25/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 0.00 | | 131,227.73 |
| Paycheck | 04/25/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 712.43 | | 131,940.16 |
| Paycheck | 04/25/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 176.00 | | 132,116.16 |
| Paycheck | 04/25/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 150.35 | | 132,266.51 |
| Paycheck | 04/25/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 10.92 | | 132,277.43 |
| Paycheck | 04/25/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 2.12 | | 132,279.55 |
| Paycheck | 04/25/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 4.62 | | 132,284.17 |
| Paycheck | 04/25/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 7.88 | | 132,292.05 |
| Paycheck | 04/25/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 55.08 | | 132,347.13 |
| Paycheck | 04/25/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 12.89 | | 132,360.02 |
| Paycheck | 04/25/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 0.00 | | 132,360.02 |
| Paycheck | 04/25/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 0.00 | | 132,360.02 |
| Paycheck | 04/25/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 1,923.05 | | 134,283.07 |
| Paycheck | 04/25/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 480.80 | | 134,763.87 |
| Paycheck | 04/25/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 308.86 | | 135,072.73 |
| Paycheck | 04/25/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 28.75 | | 135,101.48 |
| Paycheck | 04/25/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 4.62 | | 135,106.10 |
| Paycheck | 04/25/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 4.09 | | 135,110.19 |
| Paycheck | 04/25/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 12.02 | | 135,122.21 |
| Paycheck | 04/25/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 149.04 | | 135,271.25 |
| Paycheck | 04/25/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 34.85 | | 135,306.10 |
| Paycheck | 04/25/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 0.00 | | 135,306.10 |
| Paycheck | 04/25/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 0.00 | | 135,306.10 |
| Paycheck | 04/25/2025 | ACH | Shardon Challans | | Payroll Expenses | AGB 6052443 | 1,076.95 | | 136,383.05 |
| Paycheck | 04/25/2025 | ACH | Shardon Challans | | Payroll Expenses | AGB 6052443 | 269.20 | | 136,652.25 |
| Paycheck | 04/25/2025 | ACH | Shardon Challans | | Payroll Expenses | AGB 6052443 | 308.86 | | 136,961.11 |

11:48 AM
07/30/25
Accrual Basis

Agridime LLC
**Transaction Detail by Account**
April through June 2025

Case 4:23-cv-01224-P    Document 165-1    Filed 07/30/25    Page 82 of 105    PageID 4682

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 04/25/2025 | ACH | Shaxton Challans | | Payroll Expenses | AGB 6052443 | 28.75 | | 136,989.86 |
| Paycheck | 04/25/2025 | ACH | Shaxton Challans | | Payroll Expenses | AGB 6052443 | 4.82 | | 136,994.48 |
| Paycheck | 04/25/2025 | ACH | Shaxton Challans | | Payroll Expenses | AGB 6052443 | 4.09 | | 136,998.57 |
| Paycheck | 04/25/2025 | ACH | Shaxton Challans | | Payroll Expenses | AGB 6052443 | 9.94 | | 137,008.51 |
| Paycheck | 04/25/2025 | ACH | Shaxton Challans | | Payroll Expenses | AGB 6052443 | 83.32 | | 137,091.83 |
| Paycheck | 04/25/2025 | ACH | Shaxton Challans | | Payroll Expenses | AGB 6052443 | 19.49 | | 137,111.32 |
| Paycheck | 04/25/2025 | ACH | Shaxton Challans | | Payroll Expenses | AGB 6052443 | 0.00 | | 137,111.32 |
| Paycheck | 04/25/2025 | ACH | Shaxton Challans | | Payroll Expenses | AGB 6052443 | 0.00 | | 137,111.32 |
| Paycheck | 04/25/2025 | ACH | Tanner D Foust | | Payroll Expenses | AGB 6052443 | 695.80 | | 137,807.12 |
| Paycheck | 04/25/2025 | ACH | Tanner D Foust | | Payroll Expenses | AGB 6052443 | 168.00 | | 137,975.12 |
| Paycheck | 04/25/2025 | ACH | Tanner D Foust | | Payroll Expenses | AGB 6052443 | 53.55 | | 138,028.67 |
| Paycheck | 04/25/2025 | ACH | Tanner D Foust | | Payroll Expenses | AGB 6052443 | 12.52 | | 138,041.19 |
| Paycheck | 04/25/2025 | ACH | Tanner D Foust | | Payroll Expenses | AGB 6052443 | 0.00 | | 138,041.19 |
| Paycheck | 04/25/2025 | ACH | Tanner D Foust | | Payroll Expenses | AGB 6052443 | 10.80 | | 138,051.99 |
| Paycheck | 04/25/2025 | ACH | Trepton E Songory | | Payroll Expenses | AGB 6052443 | 1,096.30 | | 139,148.29 |
| Paycheck | 04/25/2025 | ACH | Trepton E Songory | | Payroll Expenses | AGB 6052443 | 230.80 | | 139,379.09 |
| Paycheck | 04/25/2025 | ACH | Trepton E Songory | | Payroll Expenses | AGB 6052443 | 148.01 | | 139,527.10 |
| Paycheck | 04/25/2025 | ACH | Trepton E Songory | | Payroll Expenses | AGB 6052443 | 11.00 | | 139,538.10 |
| Paycheck | 04/25/2025 | ACH | Trepton E Songory | | Payroll Expenses | AGB 6052443 | 11.28 | | 139,549.38 |
| Paycheck | 04/25/2025 | ACH | Trepton E Songory | | Payroll Expenses | AGB 6052443 | 2.13 | | 139,551.51 |
| Paycheck | 04/25/2025 | ACH | Trepton E Songory | | Payroll Expenses | AGB 6052443 | 82.10 | | 139,633.61 |
| Paycheck | 04/25/2025 | ACH | Trepton E Songory | | Payroll Expenses | AGB 6052443 | 19.20 | | 139,652.81 |
| Paycheck | 04/25/2025 | ACH | Trepton E Songory | | Payroll Expenses | AGB 6052443 | 0.00 | | 139,652.81 |
| Paycheck | 04/25/2025 | ACH | Trepton E Songory | | Payroll Expenses | AGB 6052443 | 0.00 | | 139,652.81 |
| Paycheck | 04/25/2025 | ACH | Zachary Williams | | Payroll Expenses | AGB 6052443 | 95.00 | | 139,747.81 |
| Paycheck | 04/25/2025 | ACH | Zachary Williams | | Payroll Expenses | AGB 6052443 | 150.35 | | 139,898.16 |
| Paycheck | 04/25/2025 | ACH | Zachary Williams | | Payroll Expenses | AGB 6052443 | 10.92 | | 139,909.08 |
| Paycheck | 04/25/2025 | ACH | Zachary Williams | | Payroll Expenses | AGB 6052443 | 4.82 | | 139,913.70 |
| Paycheck | 04/25/2025 | ACH | Zachary Williams | | Payroll Expenses | AGB 6052443 | 2.12 | | 139,915.82 |
| Paycheck | 04/25/2025 | ACH | Zachary Williams | | Payroll Expenses | AGB 6052443 | 4.35 | | 139,920.17 |
| Paycheck | 04/25/2025 | ACH | Zachary Williams | | Payroll Expenses | AGB 6052443 | 5.77 | | 139,925.94 |
| Paycheck | 04/25/2025 | ACH | Zachary Williams | | Payroll Expenses | AGB 6052443 | 1.35 | | 139,927.29 |
| Paycheck | 04/25/2025 | ACH | Zachary Williams | | Payroll Expenses | AGB 6052443 | 0.00 | | 139,927.29 |
| Paycheck | 04/25/2025 | ACH | Zachary Williams | | Payroll Expenses | AGB 6052443 | 0.00 | | 139,927.29 |
| Liability Adjust | 04/30/2025 | | | | Payroll Expenses | -SPLIT- | | 352.68 | 139,574.61 |
| Liability Adjust | 04/30/2025 | | | | Payroll Expenses | Payroll Expenses | | 2,186.76 | 137,387.85 |
| Liability Adjust | 04/30/2025 | | | | Payroll Expenses | Payroll Expenses | | 24,488.15 | 112,899.70 |
| Liability Adjust | 04/30/2025 | | | | Payroll Expenses | Payroll Expenses | | 734.34 | 112,165.36 |
| Liability Adjust | 04/30/2025 | | | | Payroll Expenses | Payroll Expenses | | 570.65 | 111,594.71 |
| Liability Adjust | 04/30/2025 | | | | Payroll Expenses | Payroll Expenses | | 305.52 | 111,289.19 |
| Paycheck | 05/02/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 2,403.85 | | 113,693.04 |
| Paycheck | 05/02/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 936.04 | | 114,629.08 |
| Paycheck | 05/02/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 85.94 | | 114,715.02 |
| Paycheck | 05/02/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 53.15 | | 114,768.17 |
| Paycheck | 05/02/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 0.00 | | 114,768.17 |
| Paycheck | 05/02/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 149.04 | | 114,917.21 |
| Paycheck | 05/02/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 34.86 | | 114,952.07 |
| Paycheck | 05/02/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 0.00 | | 114,952.07 |
| Paycheck | 05/02/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 0.00 | | 114,952.07 |
| Paycheck | 05/02/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 1,500.00 | | 116,452.07 |
| Paycheck | 05/02/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 389.21 | | 116,841.28 |
| Paycheck | 05/02/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 21.83 | | 116,863.11 |
| Paycheck | 05/02/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 4.62 | | 116,867.73 |
| Paycheck | 05/02/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 4.01 | | 116,871.74 |
| Paycheck | 05/02/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 6.74 | | 116,878.48 |
| Paycheck | 05/02/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 92.82 | | 116,971.30 |
| Paycheck | 05/02/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 21.71 | | 116,993.01 |
| Paycheck | 05/02/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 0.00 | | 116,993.01 |
| Paycheck | 05/02/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 0.00 | | 116,993.01 |
| Paycheck | 05/02/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 1,655.77 | | 118,648.78 |
| Paycheck | 05/02/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 150.35 | | 118,799.13 |
| Paycheck | 05/02/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 10.92 | | 118,810.05 |
| Paycheck | 05/02/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 4.62 | | 118,814.67 |
| Paycheck | 05/02/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 2.12 | | 118,816.79 |
| Paycheck | 05/02/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 10.50 | | 118,827.29 |
| Paycheck | 05/02/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 0.00 | | 118,827.29 |
| Paycheck | 05/02/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 102.44 | | 118,929.73 |
| Paycheck | 05/02/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 23.95 | | 118,953.68 |
| Paycheck | 05/02/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 0.00 | | 118,953.68 |
| Paycheck | 05/02/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 0.00 | | 118,953.68 |
| Paycheck | 05/02/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 381.60 | | 119,335.28 |
| Paycheck | 05/02/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 389.21 | | 119,724.49 |
| Paycheck | 05/02/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 21.83 | | 119,746.32 |
| Paycheck | 05/02/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 4.01 | | 119,750.33 |
| Paycheck | 05/02/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 4.62 | | 119,754.95 |
| Paycheck | 05/02/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 3.43 | | 119,758.38 |
| Paycheck | 05/02/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 23.66 | | 119,782.04 |
| Paycheck | 05/02/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 5.53 | | 119,787.57 |
| Paycheck | 05/02/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 0.00 | | 119,787.57 |
| Paycheck | 05/02/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 0.00 | | 119,787.57 |
| Paycheck | 05/02/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 787.50 | | 120,575.07 |
| Paycheck | 05/02/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 150.35 | | 120,725.42 |

11:48 AM
07/30/25
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
April through June 2025

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 05/02/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 10.95 | | 120,736.37 |
| Paycheck | 05/02/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 2.12 | | 120,738.49 |
| Paycheck | 05/02/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 4.62 | | 120,743.11 |
| Paycheck | 05/02/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 6.61 | | 120,749.72 |
| Paycheck | 05/02/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 48.71 | | 120,798.43 |
| Paycheck | 05/02/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 11.39 | | 120,809.82 |
| Paycheck | 05/02/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 0.00 | | 120,809.82 |
| Paycheck | 05/02/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 0.00 | | 120,809.82 |
| Paycheck | 05/02/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 750.00 | | 121,559.82 |
| Paycheck | 05/02/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 389.21 | | 121,949.03 |
| Paycheck | 05/02/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 21.83 | | 121,970.86 |
| Paycheck | 05/02/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 4.01 | | 121,974.87 |
| Paycheck | 05/02/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 4.62 | | 121,979.49 |
| Paycheck | 05/02/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 6.95 | | 121,986.44 |
| Paycheck | 05/02/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 0.00 | | 121,986.44 |
| Paycheck | 05/02/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 46.39 | | 122,032.83 |
| Paycheck | 05/02/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 10.85 | | 122,043.68 |
| Paycheck | 05/02/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 0.00 | | 122,043.68 |
| Paycheck | 05/02/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 0.00 | | 122,043.68 |
| Paycheck | 05/02/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 1,480.77 | | 123,524.45 |
| Paycheck | 05/02/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 150.35 | | 123,674.80 |
| Paycheck | 05/02/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 10.92 | | 123,685.72 |
| Paycheck | 05/02/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 4.62 | | 123,690.34 |
| Paycheck | 05/02/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 2.12 | | 123,692.46 |
| Paycheck | 05/02/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 8.26 | | 123,700.72 |
| Paycheck | 05/02/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 90.91 | | 123,791.63 |
| Paycheck | 05/02/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 21.26 | | 123,812.89 |
| Paycheck | 05/02/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 0.00 | | 123,812.89 |
| Paycheck | 05/02/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 0.00 | | 123,812.89 |
| Paycheck | 05/02/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 1,346.15 | | 125,159.04 |
| Paycheck | 05/02/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 537.66 | | 125,696.70 |
| Paycheck | 05/02/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 39.66 | | 125,736.36 |
| Paycheck | 05/02/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 4.62 | | 125,740.98 |
| Paycheck | 05/02/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 6.47 | | 125,747.45 |
| Paycheck | 05/02/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 4.35 | | 125,751.80 |
| Paycheck | 05/02/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 82.22 | | 125,834.02 |
| Paycheck | 05/02/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 19.23 | | 125,853.25 |
| Paycheck | 05/02/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 0.00 | | 125,853.25 |
| Paycheck | 05/02/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 0.00 | | 125,853.25 |
| Paycheck | 05/02/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 809.22 | | 126,662.47 |
| Paycheck | 05/02/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 308.86 | | 126,971.33 |
| Paycheck | 05/02/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 124.58 | | 127,095.91 |
| Paycheck | 05/02/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 17.71 | | 127,113.62 |
| Paycheck | 05/02/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 48.70 | | 127,162.32 |
| Paycheck | 05/02/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 50.17 | | 127,212.49 |
| Paycheck | 05/02/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 11.73 | | 127,224.22 |
| Paycheck | 05/02/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 0.00 | | 127,224.22 |
| Paycheck | 05/02/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 0.00 | | 127,224.22 |
| Paycheck | 05/02/2025 | ACH | Jane A Thomas | | Payroll Expenses | AGB 6052443 | 980.77 | | 128,204.99 |
| Paycheck | 05/02/2025 | ACH | Jane A Thomas | | Payroll Expenses | AGB 6052443 | 4.62 | | 128,209.61 |
| Paycheck | 05/02/2025 | ACH | Jane A Thomas | | Payroll Expenses | AGB 6052443 | 6.62 | | 128,216.23 |
| Paycheck | 05/02/2025 | ACH | Jane A Thomas | | Payroll Expenses | AGB 6052443 | 60.80 | | 128,277.03 |
| Paycheck | 05/02/2025 | ACH | Jane A Thomas | | Payroll Expenses | AGB 6052443 | 14.22 | | 128,291.25 |
| Paycheck | 05/02/2025 | ACH | Jane A Thomas | | Payroll Expenses | AGB 6052443 | 0.00 | | 128,291.25 |
| Paycheck | 05/02/2025 | ACH | Jane A Thomas | | Payroll Expenses | AGB 6052443 | 0.00 | | 128,291.25 |
| Paycheck | 05/02/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | 1,634.92 | | 129,925.87 |
| Paycheck | 05/02/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | 4.01 | | 129,929.88 |
| Paycheck | 05/02/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | 21.83 | | 129,951.71 |
| Paycheck | 05/02/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | 389.21 | | 130,340.92 |
| Paycheck | 05/02/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | 14.58 | | 130,355.48 |
| Paycheck | 05/02/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | 100.26 | | 130,455.74 |
| Paycheck | 05/02/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | 23.45 | | 130,479.19 |
| Paycheck | 05/02/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | 0.00 | | 130,479.19 |
| Paycheck | 05/02/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | 0.00 | | 130,479.19 |
| Paycheck | 05/02/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 938.40 | | 131,417.59 |
| Paycheck | 05/02/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 537.66 | | 131,955.25 |
| Paycheck | 05/02/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 39.66 | | 131,994.91 |
| Paycheck | 05/02/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 6.47 | | 132,001.38 |
| Paycheck | 05/02/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 4.62 | | 132,006.00 |
| Paycheck | 05/02/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 9.05 | | 132,015.05 |
| Paycheck | 05/02/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 57.86 | | 132,072.91 |
| Paycheck | 05/02/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 13.53 | | 132,086.44 |
| Paycheck | 05/02/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 0.00 | | 132,086.44 |
| Paycheck | 05/02/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 0.00 | | 132,086.44 |
| Paycheck | 05/02/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 1,634.62 | | 133,721.06 |
| Paycheck | 05/02/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 389.21 | | 134,110.27 |
| Paycheck | 05/02/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 21.83 | | 134,132.10 |
| Paycheck | 05/02/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 4.01 | | 134,136.11 |
| Paycheck | 05/02/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 4.62 | | 134,140.73 |
| Paycheck | 05/02/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 12.73 | | 134,153.46 |
| Paycheck | 05/02/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 101.35 | | 134,254.81 |
| Paycheck | 05/02/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 23.71 | | 134,278.52 |

11:48 AM
07/30/25
Accrual Basis

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 05/02/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 0.00 | | 134,278.52 |
| Paycheck | 05/02/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 0.00 | | 134,278.52 |
| Paycheck | 05/02/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 920.00 | | 135,198.52 |
| Paycheck | 05/02/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 150.35 | | 135,348.87 |
| Paycheck | 05/02/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 10.92 | | 135,359.79 |
| Paycheck | 05/02/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 4.62 | | 135,364.41 |
| Paycheck | 05/02/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 2.12 | | 135,366.53 |
| Paycheck | 05/02/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 6.95 | | 135,373.48 |
| Paycheck | 05/02/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 56.60 | | 135,430.08 |
| Paycheck | 05/02/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 13.24 | | 135,443.32 |
| Paycheck | 05/02/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 0.00 | | 135,443.32 |
| Paycheck | 05/02/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 0.00 | | 135,443.32 |
| Paycheck | 05/02/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 869.37 | | 136,312.69 |
| Paycheck | 05/02/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 150.35 | | 136,463.04 |
| Paycheck | 05/02/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 10.92 | | 136,473.96 |
| Paycheck | 05/02/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 2.12 | | 136,476.08 |
| Paycheck | 05/02/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 4.62 | | 136,480.70 |
| Paycheck | 05/02/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 7.88 | | 136,488.58 |
| Paycheck | 05/02/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 53.90 | | 136,542.48 |
| Paycheck | 05/02/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 12.60 | | 136,555.08 |
| Paycheck | 05/02/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 0.00 | | 136,555.08 |
| Paycheck | 05/02/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 0.00 | | 136,555.08 |
| Paycheck | 05/02/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 2,403.85 | | 138,958.93 |
| Paycheck | 05/02/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 308.86 | | 139,267.79 |
| Paycheck | 05/02/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 28.75 | | 139,296.54 |
| Paycheck | 05/02/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 4.62 | | 139,301.16 |
| Paycheck | 05/02/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 4.09 | | 139,305.25 |
| ¨H¤%sol4GÐu¢Ef | 05/02/2025 | ÆF | ¦* | | ¥¥(¼ß_) | ¥(¼ß_) | 12.02 | | 139,317.27 |
| -ÚK'...3H1sH%«_$¥Õ | 05/02/2025 | H%«_$¥Õ | X¦ | ¾Aù,AÞ±ÆG | Æù,Aù,»ÆG | ÖP¼H+Æ5¤Ô | 149.04 | | 139,466.31 |
| Àg'"AŠÕÕÕÕAWAVVWÕH(¼vÖHÚ+vÖP... | 05/02/2025 | H%«_$¥Õ | ŠÕÕÕÕAWAVVWÕH(¼vÖHÚ+vÖP... | 3H1sHÚ+Õ¦H(¼OÖHÚ+vÖP... | 3H1sHÚ_$ÖH+(¼7ÓÕH..._L¬¤(¸$Ö,%¤H+3P...3H1sHÚ_$ÖH+(¼7ÓÕH..._L¬¤(¸$Ö,%¤H+¤vÖ+)~,H+¤70ÕH¥%o | 34.86 | | 139,501.17 |
| jÀ,'Š$$Õ | 05/02/2025 | AÓsÁÕÖÕl,¼Ô,%«Ó$ÖÕÕÑ,À¦¤<? | ÖÓ$Õl,¼Ô,%«Ó$ÖÕ,À¦¤<? | Àf¤< | f~ | ¢H+¢$ÜHÕ | 0.00 | | 139,501.17 |
| Z | 05/02/2025 | ÕÕ¼ | | $Õ¢Eß | Û¢E$ | HÚ¢Õ | 0.00 | | 139,501.17 |
| jH¼,$ÖÖ%ÓAÇÑÕ | 05/02/2025 | ACÇÕ | | L%«Õ$Ö%H+%Õ@(,%_$Õ | %«Õ$Ö%H+%Õ@(,%_$Õ | H%«ÕÕ$ÖH%ÓÕÑÕH%,%Ó%LÕÕ LÕ(¼ÿ,%¤Ö%o#¤÷%%¾H | 1,346.15 | | 140,847.32 |
| 3H+¤$H...ÔÕ_l | 05/02/2025 | L,í | | | | H¤$Ä | ÕÕ$ | 308.86 | | 141,156.18 |
| %«, | 05/02/2025 | ÀÕí%«¤ÖÕl+ÕÕÄ¾X | ¤«$ÕÕ$Õl¾X | $ÕW | | ÕÕW | | 28.75 | | 141,184.93 |
| #*%,Äl«¤LÕ$L,¤$Õ | 05/02/2025 | L«$Õ$L,¤$Õ | ¤L,¤$Õ | Š | | L%«Õ$ÕÖ%H,$PÖ¤Õ¢Ä(¼,Š$p+#¤$ÖÖ%ÓÕÄ¥¤%_¤%V | 4.62 | | 141,189.55 |
| À¨ | 05/02/2025 | ÕÕÖV«WÕH¬(,1,%,ÕL,%ÕÕH+ÕÕH+(¼Õ Õ 1ÖÕ | 3V«WÕH¬(,1,%,ÕL,%ÕÕH+ÕÕ 1ÖÕ | H+Õ LÖÕ | H+Õ LÖÕ | %«¾Õ+%,%Õ+%,%Õ¤¤ HÇ$ | 4.09 | | 141,193.64 |
| L,¤H+$Õ$ÖÕÕH+ÕÕH¼TÕH%«, H+K H%«$Š M%ÕÖ%Õ$%¾ÕÕÖ%$Õ | 05/02/2025 | ÕÕÕÕH¼CÕH¼TÕH%« H+K H%«$Š M%ÕÖ%Õ$%¾ÕÕÖ%$Õ«ÕH¼T%Õ$ÖÕH¼Õ¤¤,%$ÖH¼ÕÖÕ¼ÖÕH+1,$ÖH¼1¤í ¾,$Ö%%¤«,%$ÖH¼ÕÕÕ(,ÕÕ$ÖÕÖ1¼Õ%,$ÖH¼1¼¤í(¼$Õ,%+ÕT+%TÕH"ÀÕÕÕÕÕÕ $ÖH+1¼¤í(¼Õ%,$ÖH¼1¼¤í(¼$Õ,%+ÕT+%TÕH"ÀÕÕÕÕÕ $ÖH+1¼¤í(¼ÕÕÕ%,$Õ %,H¼ ...$ÖH¾%H1¼Õ,ÕÀ | | | 9.94 | | 141,203.58 |
| H%«ÔLÕÖÕ | 05/02/2025 | | | %ÀÀÄ$ÕÕÄ H¤H%¾ÓÑH,...ÀÄ(*) | (¤H%¾ÓÑH,...ÀÄ(*) | (¤H%¾ÓÑH,...ÀÄ(*) | À¼Õÿ}}Õ ¢¤H,ÕÕ$ÖÕH+1,$pH+¾%ÕH+ÕÖ%,ÕÕ¼Õ1¼ÓÑH%,%Õ ÕÕH,...À,H¤$Ö¾ÖÑH"*(¼Õ) | 83.32 | | 141,286.90 |
| $Õ$Õ | 05/02/2025 | %«H%¼Ö%Õ...3H1sH%«,$ÕÕ | ÕH¼Ö...3H1sH%«,$ÕÕ | | | ¢H+ÔÖ%Õ$Ö%ÕÕ,%Õ$Ö | 19.48 | | 141,306.38 |
| 3ÕÖÕÿÿÿ ÕÕLÖ$ H%«Õ%¼ÕÀÄ$Ö|¤+H%«Õ%+ÕÄ#+H,$ÖH ÕÕ$Ö H%«Õ%¼ÕÀÄ$Ö|¤H%«Õ%+ÕÄ | 05/02/2025 | ÕÕLÖ$ H%«Õ%¼ÕÀÄ$Ö|¤H%«Õ%+ÕÄ#+H,$ÖH ÕÕ$Ö H%«Õ%¼ÕÀÄ$Ö|¤H%«Õ%+ÕÄ##+H,$ÖH+1,$Ö¾ÖÑH%,%Õ ¾«ÕÀÄ+H,$ÖH+1,$Ö¾ÖÑH%,%Õ ÀÄÕÕWH(¼ÿH%«¼ÀÄ_{,}(ÖÑÕH%,%Õ(ÖÑÕH%,%Õ$ÖÑÕÖÑH... | | | 0.00 | | 141,306.38 |
| ÕÕ...3H1sH%«,$÷ | 05/02/2025 | %«,$÷ | | | | ¤ÑÖ%,$ A'« | 0.00 | | 141,306.38 |
| | 05/02/2025 | ÕÕÕÓÕÕ¤"$ÕÕ$Ö} | ÕH¼Ö*$ÕÕ$Ö} | | | L%«ÕÖÕ%Õ,Õ | 'ÀÔÕ$Ö¤$$Õ,ÀÄÀÄ{Õ%¤ ÆÕ,..$Õ} | 818.65 | | 142,125.03 |
| $Ö¤«H$ß_ | 05/02/2025 | H+LÕH+¤$ÖÕH+ÕÕ$$÷T | L$Ö¤H$ÖÕH+ÕÕ$$÷T | | | H1sÖÕÕÕH+Õ_| | [_,'ÖH$Ö¤%ÕLÖÕÕ%« | 50.76 | | 142,175.79 |
| L%«ÕÕÕTÕÕ$Ö¤÷$,ÄÕÄ7Õ # | | ¤$Ö¾$$,ÄÕÄÿÕ # | | E,%ÕÄ7Õ # | | | | | | |
| L-Õ$Õl,ÕÕ H%«ÕÕ,%«¤ÖÖÕÖH¼Õ$Ö¤$$÷Õ | 05/02/2025 | H¬(,1,$ÖH+ÕÖÕ¼ÖÕH+¼Õ$Ö¤$$÷Õ | L-Õ$Õl,ÕÕ H%«ÕÕ,%«¤ÖÖÕÖH¼Õ$Ö¤$$÷Õ | | (Ç+Õ$ H%«ÕÕ,%«¤ÖÖÕÖH¼Õ$Ö¤$$÷Õ | L+Õ H%«ÕÕ,%«¤ÖÖÕÖH¼Õ$Ö¤$$÷Õ | '$$Õ | 11.87 | | 142,187.66 |
| WÕH%ÕÕ@H%ÀH$Õec...$H1sH%ÕÕ$Ö¤H,ÖÕH+F$ÖH¼$Ö¤Õ(¼Õ < | | H¼Õec...$H1sH%ÕÕ$Ö¤H,ÖÕH+F$ÖH¼$Ö¤Õ(¼Õ < | | c...$H1sH%ÕÕ$Ö¤H,ÖÕH+F$ÖH¼$Ö¤Õ(¼Õ < | H+F$ÖH¼$Ö¤Õ(¼Õ < | | '$$Õ | 0.00 | | 142,187.66 |
| H%«Õ$ÖÕ%+Õ'÷ÕÖ+ÔQÖH¼%«Õ+¼ÕÕ-ÕÕAÕÕÑÕ$Õ H+$Ö%ÕÕÑÕÕ'Õ | 05/02/2025 | ÕÖ$Õ-Õ$Õ%+Õ'÷ÕÖ+ÔQÖH¼%«Õ+¼ÕÕ-ÕÕAÕÕÑÕ$Õ H+$Ö%ÕÕÑÕÕ'Õ | '÷ÕÖ+ÔQÖH¼%«Õ+¼ÕÕ-ÕÕAÕÕÑÕ$Õ H+$Ö%ÕÕÑÕÕ'Õ | %«Õ+¼ÕÕ-ÕÕAÕÕÑÕ$Õ H+$Ö%ÕÕÑÕÕ'Õ | %«Õ-H+$Ö%ÕÕÑÕÕ'Õ | H%(¼%ÕÖ÷Õ$Ö$Ö,%ÕÑÕ% | 9.83 | | 142,196.04 |
| ÷($ÕÄ | 05/02/2025 | H¤$$Õ | $Õ | | | ¢H+Õ$$ | '$÷ | 1,180.93 | | 143,377.22 |
| ÷÷ÑÓ$ô%Õ'$ | 05/02/2025 | %¼HÑÕ%,¾ÕÖÕÀÄ/¾7ÖH¼Õ'Õ' Õ'(¼(¼ÕÕLÕ%¼ÕÕÕÕ Õ'¾%¼ÕÕÕ¼ÕÖÑÕH¼ÕÖÕ'Õ+N%,¤ÕÕ$ÖÑÕ%Õ'÷ÕÖ+ÔQÖH¼%,ÕÕL(¼%Õ$ÖÕÖÑÕH¼ÕÖÕ'Õ+N%,¤ÕÕ$ÖÑÕ%ÕÕÕÕ%ÕÕ... %(¼%ÕÕÕÖH¼Õ%Õ'÷ÕÖ+ÔQÖH¼%,ÕÕÕÖÑÕH¼ÕÖÕ'Õ÷ÕÖÑÕÖÖÑÕH¼ÕÖ@%¼H%ÕÖ%Õ¤ÖÑÕH¼ÕÖ@H%MÖH¼H¼$Õ$HÕ÷H | | | 261.72 | | 143,638.94 |
| Paycheck | 05/02/2025 | ACH | Trepton E Songony | | Payroll Expenses | AGB 6052443 | 148.01 | | 143,786.95 |
| Paycheck | 05/02/2025 | ACH | Trepton E Songony | | Payroll Expenses | AGB 6052443 | 11.00 | | 143,797.95 |
| Paycheck | 05/02/2025 | ACH | Trepton E Songony | | Payroll Expenses | AGB 6052443 | 11.28 | | 143,809.23 |
| Paycheck | 05/02/2025 | ACH | Trepton E Songony | | Payroll Expenses | AGB 6052443 | 2.13 | | 143,811.36 |
| Paycheck | 05/02/2025 | ACH | Trepton E Songony | | Payroll Expenses | AGB 6052443 | 89.27 | | 143,900.63 |
| Paycheck | 05/02/2025 | ACH | Trepton E Songony | | Payroll Expenses | AGB 6052443 | 20.87 | | 143,921.50 |
| Paycheck | 05/02/2025 | ACH | Trepton E Songony | | Payroll Expenses | AGB 6052443 | 0.00 | | 143,921.50 |
| Paycheck | 05/02/2025 | ACH | Trepton E Songony | | Payroll Expenses | AGB 6052443 | 0.00 | | 143,921.50 |
| Paycheck | 05/02/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 991.25 | | 144,912.75 |
| Paycheck | 05/02/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 260.00 | | 145,172.75 |
| Paycheck | 05/02/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 150.35 | | 145,323.10 |
| Paycheck | 05/02/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 10.92 | | 145,334.02 |
| Paycheck | 05/02/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 2.12 | | 145,336.14 |
| Paycheck | 05/02/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 7.65 | | 145,343.79 |
| Paycheck | 05/02/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 77.11 | | 145,420.90 |
| Paycheck | 05/02/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 18.03 | | 145,438.93 |
| Paycheck | 05/02/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 0.00 | | 145,438.93 |
| Paycheck | 05/02/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 0.00 | | 145,438.93 |
| Paycheck | 05/09/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 480.65 | | 145,919.58 |
| Paycheck | 05/09/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 1,923.20 | | 147,842.78 |
| Paycheck | 05/09/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 580.10 | | 148,422.88 |
| Paycheck | 05/09/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 43.26 | | 148,466.14 |
| Paycheck | 05/09/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 5.54 | | 148,471.68 |
| Paycheck | 05/09/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 6.47 | | 148,478.15 |
| Paycheck | 05/09/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 11.53 | | 148,489.68 |
| Paycheck | 05/09/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 149.04 | | 148,638.72 |
| Paycheck | 05/09/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 34.85 | | 148,673.57 |
| Paycheck | 05/09/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 0.00 | | 148,673.57 |
| Paycheck | 05/09/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 0.00 | | 148,673.57 |
| Paycheck | 05/09/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 1,500.00 | | 150,173.57 |
| Paycheck | 05/09/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 241.06 | | 150,414.63 |

**Agridime LLC**
**Transaction Detail by Account**
**April through June 2025**

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 05/09/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 4.01 | | 150,418.64 |
| Paycheck | 05/09/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052445 | 23.81 | | 150,442.45 |
| Paycheck | 05/09/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 419.84 | | 150,862.29 |
| Paycheck | 05/09/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 8.13 | | 150,870.42 |
| Paycheck | 05/09/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 5.54 | | 150,875.96 |
| Paycheck | 05/09/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 103.17 | | 150,979.13 |
| Paycheck | 05/09/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 24.13 | | 151,003.26 |
| Paycheck | 05/09/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 0.00 | | 151,003.26 |
| Paycheck | 05/09/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052445 | 0.00 | | 151,003.26 |
| Paycheck | 05/09/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 1,694.12 | | 152,697.38 |
| Paycheck | 05/09/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 161.98 | | 152,859.36 |
| Paycheck | 05/09/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 11.91 | | 152,871.27 |
| Paycheck | 05/09/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 5.54 | | 152,876.81 |
| Paycheck | 05/09/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 2.12 | | 152,878.93 |
| Paycheck | 05/09/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052445 | 9.58 | | 152,888.51 |
| Paycheck | 05/09/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 0.00 | | 152,888.51 |
| Paycheck | 05/09/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 102.57 | | 152,991.08 |
| Paycheck | 05/09/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 23.99 | | 153,015.07 |
| Paycheck | 05/09/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 0.00 | | 153,015.07 |
| Paycheck | 05/09/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052445 | 0.00 | | 153,015.07 |
| Paycheck | 05/09/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 534.40 | | 153,549.47 |
| Paycheck | 05/09/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 587.36 | | 154,136.83 |
| Paycheck | 05/09/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 5.54 | | 154,142.37 |
| Paycheck | 05/09/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 4.01 | | 154,146.38 |
| Paycheck | 05/09/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 23.81 | | 154,170.19 |
| Paycheck | 05/09/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 419.84 | | 154,590.03 |
| Paycheck | 05/09/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 3.43 | | 154,593.46 |
| Paycheck | 05/09/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 64.82 | | 154,658.28 |
| Paycheck | 05/09/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 15.16 | | 154,673.44 |
| Paycheck | 05/09/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 0.00 | | 154,673.44 |
| Paycheck | 05/09/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 0.00 | | 154,673.44 |
| Paycheck | 05/09/2025 | ACH | Dallas J Goracke | | Payroll Expenses | AGB 6052443 | 133.03 | | 154,806.47 |
| Paycheck | 05/09/2025 | ACH | Dallas J Goracke | | Payroll Expenses | AGB 6052445 | 150.35 | | 154,956.82 |
| Paycheck | 05/09/2025 | ACH | Dallas J Goracke | | Payroll Expenses | AGB 6052443 | 10.92 | | 154,967.74 |
| Paycheck | 05/09/2025 | ACH | Dallas J Goracke | | Payroll Expenses | AGB 6052443 | 4.62 | | 154,972.36 |
| Paycheck | 05/09/2025 | ACH | Dallas J Goracke | | Payroll Expenses | AGB 6052443 | 2.12 | | 154,974.48 |
| Paycheck | 05/09/2025 | ACH | Dallas J Goracke | | Payroll Expenses | AGB 6052443 | 11.62 | | 154,986.10 |
| Paycheck | 05/09/2025 | ACH | Dallas J Goracke | | Payroll Expenses | AGB 6052443 | 8.10 | | 154,994.20 |
| Paycheck | 05/09/2025 | ACH | Dallas J Goracke | | Payroll Expenses | AGB 6052443 | 1.90 | | 154,996.10 |
| Paycheck | 05/09/2025 | ACH | Dallas J Goracke | | Payroll Expenses | AGB 6052443 | 0.79 | | 154,996.89 |
| Paycheck | 05/09/2025 | ACH | Dallas J Goracke | | Payroll Expenses | AGB 6052443 | 1.64 | | 154,998.53 |
| Paycheck | 05/09/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 840.00 | | 155,838.53 |
| Paycheck | 05/09/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 161.98 | | 156,000.51 |
| Paycheck | 05/09/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 2.12 | | 156,002.63 |
| Paycheck | 05/09/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 4.62 | | 156,007.25 |
| Paycheck | 05/09/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 6.61 | | 156,013.86 |
| Paycheck | 05/09/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 51.85 | | 156,065.71 |
| Paycheck | 05/09/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 12.12 | | 156,077.83 |
| Paycheck | 05/09/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 0.00 | | 156,077.83 |
| Paycheck | 05/09/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 0.00 | | 156,077.83 |
| Paycheck | 05/09/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052445 | 1,300.00 | | 157,377.83 |
| Paycheck | 05/09/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 161.98 | | 157,539.81 |
| Paycheck | 05/09/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 11.91 | | 157,551.72 |
| Paycheck | 05/09/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 2.12 | | 157,553.84 |
| Paycheck | 05/09/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 6.73 | | 157,560.57 |
| Paycheck | 05/09/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 5.54 | | 157,566.11 |
| Paycheck | 05/09/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 77.61 | | 157,643.72 |
| Paycheck | 05/09/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 18.15 | | 157,661.87 |
| Paycheck | 05/09/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 0.00 | | 157,661.87 |
| Paycheck | 05/09/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 0.00 | | 157,661.87 |
| Paycheck | 05/09/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 800.00 | | 158,461.87 |
| Paycheck | 05/09/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 5.54 | | 158,467.41 |
| Paycheck | 05/09/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 3.72 | | 158,471.13 |
| Paycheck | 05/09/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 0.00 | | 158,471.13 |
| Paycheck | 05/09/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 49.60 | | 158,520.73 |
| Paycheck | 05/09/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 11.60 | | 158,532.33 |
| Paycheck | 05/09/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 0.00 | | 158,532.33 |
| Paycheck | 05/09/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 0.00 | | 158,532.33 |
| Paycheck | 05/09/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 1,230.77 | | 159,763.10 |
| Paycheck | 05/09/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 250.00 | | 160,013.10 |
| Paycheck | 05/09/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 2.12 | | 160,015.22 |
| Paycheck | 05/09/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 11.91 | | 160,027.13 |
| Paycheck | 05/09/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 161.98 | | 160,189.11 |
| Paycheck | 05/09/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 7.34 | | 160,196.45 |
| Paycheck | 05/09/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 5.54 | | 160,201.99 |
| Paycheck | 05/09/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 88.72 | | 160,290.71 |
| Paycheck | 05/09/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 20.75 | | 160,311.46 |
| Paycheck | 05/09/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 0.00 | | 160,311.46 |
| Paycheck | 05/09/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 0.00 | | 160,311.46 |
| Paycheck | 05/09/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 1,346.15 | | 161,657.61 |
| Paycheck | 05/09/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 580.10 | | 162,237.71 |
| Paycheck | 05/09/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 43.26 | | 162,280.97 |

**Agridime LLC**
**Transaction Detail by Account**
April through June 2025

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 05/09/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | | 5.54 | 162,290.51 |
| Paycheck | 05/09/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052445 | | 6.47 | 162,292.98 |
| Paycheck | 05/09/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052445 | | 3.43 | 162,296.41 |
| Paycheck | 05/09/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | | 80.36 | 162,376.77 |
| Paycheck | 05/09/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | | 18.79 | 162,395.56 |
| Paycheck | 05/09/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052445 | | 0.00 | 162,395.56 |
| Paycheck | 05/09/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | | 0.00 | 162,395.56 |
| Paycheck | 05/09/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | | 920.00 | 163,315.56 |
| Paycheck | 05/09/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052445 | | 4.09 | 163,319.65 |
| Paycheck | 05/09/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | | 31.36 | 163,351.01 |
| Paycheck | 05/09/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | | 333.09 | 163,684.10 |
| Paycheck | 05/09/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | | 7.66 | 163,691.76 |
| Paycheck | 05/09/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | | 51.34 | 163,743.10 |
| Paycheck | 05/09/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | | 12.01 | 163,755.11 |
| Paycheck | 05/09/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052445 | | 0.00 | 163,755.11 |
| Paycheck | 05/09/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052445 | | 0.00 | 163,755.11 |
| Paycheck | 05/09/2025 | ACH | Janie A Thomas | | Payroll Expenses | AGB 6052443 | | 960.77 | 164,715.88 |
| Paycheck | 05/09/2025 | ACH | Janie A Thomas | | Payroll Expenses | AGB 6052443 | | 5.54 | 164,741.42 |
| Paycheck | 05/09/2025 | ACH | Janie A Thomas | | Payroll Expenses | AGB 6052443 | | 5.70 | 164,747.12 |
| Paycheck | 05/09/2025 | ACH | Janie A Thomas | | Payroll Expenses | AGB 6052443 | | 60.81 | 164,807.93 |
| Paycheck | 05/09/2025 | ACH | Janie A Thomas | | Payroll Expenses | AGB 6052445 | | 14.22 | 164,822.15 |
| Paycheck | 05/09/2025 | ACH | Janie A Thomas | | Payroll Expenses | AGB 6052443 | | 0.00 | 164,822.15 |
| Paycheck | 05/09/2025 | ACH | Janie A Thomas | | Payroll Expenses | AGB 6052443 | | 0.00 | 164,822.15 |
| Paycheck | 05/09/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | | 663.74 | 165,475.89 |
| Paycheck | 05/09/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | | 980.88 | 166,456.77 |
| Paycheck | 05/09/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | | 4.01 | 166,460.78 |
| Paycheck | 05/09/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052445 | | 23.81 | 166,484.59 |
| Paycheck | 05/09/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | | 419.84 | 166,904.43 |
| Paycheck | 05/09/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | | 9.02 | 166,913.45 |
| Paycheck | 05/09/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | | 5.54 | 166,918.99 |
| Paycheck | 05/09/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | | 96.02 | 167,015.01 |
| Paycheck | 05/09/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | | 22.45 | 167,037.46 |
| Paycheck | 05/09/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052445 | | 0.00 | 167,037.46 |
| Paycheck | 05/09/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | | 0.00 | 167,037.46 |
| Paycheck | 05/09/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | | 960.00 | 167,997.46 |
| Paycheck | 05/09/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | | 5.54 | 168,003.00 |
| Paycheck | 05/09/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | | 6.47 | 168,009.47 |
| Paycheck | 05/09/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | | 43.26 | 168,052.73 |
| Paycheck | 05/09/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | | 580.10 | 168,632.83 |
| Paycheck | 05/09/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | | 10.25 | 168,643.08 |
| Paycheck | 05/09/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | | 48.84 | 168,691.92 |
| Paycheck | 05/09/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | | 11.43 | 168,703.35 |
| Paycheck | 05/09/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | | 0.00 | 168,703.35 |
| Paycheck | 05/09/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | | 0.00 | 168,703.35 |
| Paycheck | 05/09/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052445 | | 1,634.62 | 170,337.97 |
| Paycheck | 05/09/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | | 4.01 | 170,341.98 |
| Paycheck | 05/09/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | | 23.81 | 170,365.79 |
| Paycheck | 05/09/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | | 419.84 | 170,785.63 |
| Paycheck | 05/09/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | | 11.81 | 170,797.44 |
| Paycheck | 05/09/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | | 5.54 | 170,802.98 |
| Paycheck | 05/09/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052445 | | 101.34 | 170,904.32 |
| Paycheck | 05/09/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | | 23.70 | 170,928.02 |
| Paycheck | 05/09/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | | 0.00 | 170,928.02 |
| Paycheck | 05/09/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | | 0.00 | 170,928.02 |
| Paycheck | 05/09/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | | 960.00 | 171,888.02 |
| Paycheck | 05/09/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | | 5.54 | 171,893.56 |
| Paycheck | 05/09/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | | 2.12 | 171,895.68 |
| Paycheck | 05/09/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | | 11.91 | 171,907.59 |
| Paycheck | 05/09/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | | 161.98 | 172,069.57 |
| Paycheck | 05/09/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | | 6.03 | 172,075.60 |
| Paycheck | 05/09/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | | 56.94 | 172,132.54 |
| Paycheck | 05/09/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | | 13.32 | 172,145.86 |
| Paycheck | 05/09/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052445 | | 0.00 | 172,145.86 |
| Paycheck | 05/09/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | | 0.00 | 172,145.86 |
| Paycheck | 05/09/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | | 880.00 | 173,025.86 |
| Paycheck | 05/09/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | | 2.12 | 173,027.98 |
| Paycheck | 05/09/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | | 5.54 | 173,033.52 |
| Paycheck | 05/09/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | | 11.91 | 173,045.43 |
| Paycheck | 05/09/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | | 161.98 | 173,207.41 |
| Paycheck | 05/09/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | | 6.96 | 173,214.37 |
| Paycheck | 05/09/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | | 52.10 | 173,266.47 |
| Paycheck | 05/09/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | | 12.18 | 173,278.65 |
| Paycheck | 05/09/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052445 | | 0.00 | 173,278.65 |
| Paycheck | 05/09/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | | 0.00 | 173,278.65 |
| Paycheck | 05/09/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | | 2,403.85 | 175,682.50 |
| Paycheck | 05/09/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | | 4.09 | 175,686.59 |
| Paycheck | 05/09/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | | 31.36 | 175,717.95 |
| Paycheck | 05/09/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | | 424.99 | 176,142.94 |
| Paycheck | 05/09/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | | 11.10 | 176,154.04 |
| Paycheck | 05/09/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052445 | | 22.45 | 176,176.49 |
| Paycheck | 05/09/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | | 149.03 | 176,325.52 |
| Paycheck | 05/09/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | | 34.85 | 176,360.37 |

# Agridime LLC
## Transaction Detail by Account
April through June 2025

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 05/09/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 0.00 | | 176,360.37 |
| Paycheck | 05/09/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 0.00 | | 176,360.37 |
| Paycheck | 05/09/2025 | ACH | Shaston Challans | | Payroll Expenses | AGB 6052443 | 1,346.15 | | 177,706.52 |
| Paycheck | 05/09/2025 | ACH | Shaston Challans | | Payroll Expenses | AGB 6052443 | 333.09 | | 178,039.61 |
| Paycheck | 05/09/2025 | ACH | Shaston Challans | | Payroll Expenses | AGB 6052443 | 31.36 | | 178,070.97 |
| Paycheck | 05/09/2025 | ACH | Shaston Challans | | Payroll Expenses | AGB 6052443 | 5.54 | | 178,076.51 |
| Paycheck | 05/09/2025 | ACH | Shaston Challans | | Payroll Expenses | AGB 6052443 | 4.09 | | 178,080.60 |
| Paycheck | 05/09/2025 | ACH | Shaston Challans | | Payroll Expenses | AGB 6052443 | 9.02 | | 178,089.62 |
| Paycheck | 05/09/2025 | ACH | Shaston Challans | | Payroll Expenses | AGB 6052443 | 77.60 | | 178,167.22 |
| Paycheck | 05/09/2025 | ACH | Shaston Challans | | Payroll Expenses | AGB 6052443 | 18.15 | | 178,185.37 |
| Paycheck | 05/09/2025 | ACH | Shaston Challans | | Payroll Expenses | AGB 6052443 | 0.00 | | 178,185.37 |
| Paycheck | 05/09/2025 | ACH | Shaston Challans | | Payroll Expenses | AGB 6052443 | 0.00 | | 178,185.37 |
| Paycheck | 05/09/2025 | ACH | Tanner D Foust | | Payroll Expenses | AGB 6052443 | 840.00 | | 179,025.37 |
| Paycheck | 05/09/2025 | ACH | Tanner D Foust | | Payroll Expenses | AGB 6052443 | 5.54 | | 179,030.91 |
| Paycheck | 05/09/2025 | ACH | Tanner D Foust | | Payroll Expenses | AGB 6052443 | 4.88 | | 179,035.79 |
| Paycheck | 05/09/2025 | ACH | Tanner D Foust | | Payroll Expenses | AGB 6052443 | 52.08 | | 179,087.87 |
| Paycheck | 05/09/2025 | ACH | Tanner D Foust | | Payroll Expenses | AGB 6052443 | 12.18 | | 179,100.05 |
| Paycheck | 05/09/2025 | ACH | Tanner D Foust | | Payroll Expenses | AGB 6052443 | 0.00 | | 179,100.05 |
| Paycheck | 05/09/2025 | ACH | Tanner D Foust | | Payroll Expenses | AGB 6052443 | 0.00 | | 179,100.05 |
| ”$À | 05/09/2025 | áè ¼þö„À… | þö„À… | H‰¬$¨ | ‰¬$¨ | M‹GM‹?LI$ L‰éL‰úèóCùH”$° | 1,262.67 | | 180,362.72 |
| H\$ H‰ÙA¹P | 05/09/2025 | ¹P | | ÁùH‹L$HH1áè'ÿúHƒÄP[_^A^A_ÃÌÌÌVWHƒì(L‰ÇH% | ùH‹L$HH1áè'ÿúHƒÄP[_^A^A_ÃÌÌÌVWHƒì(L‰ÇH‰Î | ÄP[_^A^A_ÃÌÌÌVWHƒì(L‰ÇH‰ÎHeA/ | 5.54 | | 180,368.26 |
| ‰H!qLªqH\$8H‰ÙA¹1 | 05/09/2025 | LªqH\$8H‰ÙA¹1 | qH\$8H‰ÙA¹1 | ü,ÁùH‰ñH‰ÚI‰øèž¸ÁùH‹L$(H…ÉtðÿIuè¹ÁùHL$ | ,ÁùH‰ñH‰ÚI‰øèž¸ÁùH‹L$(H…ÉtðÿIuè¹ÁùHL$X | H‹L$(H…ÉtðÿIuè¹ÁùHL$Xè/?Àù€¼$À | 2.12 | | 180,370.38 |
| …Òt¸ | 05/09/2025 | ðÁB=ÿÿÿ „j | =ÿÿÿ „j | D$0LL$8èr2>ùH§qHL$(èA¶¼ù€¼$À | D$0LL$8èr2>ùH§qHL$(èA¶¼ù€¼$À | qHL$(èA¶¼ù€¼$À | 11.91 | | 180,382.29 |
| H‰ñè¼ ÷H‰ñèþáúHƒÇHÿ | 05/09/2025 | H‰ñèþáúHƒÇHÿ | þáúHƒÇHÿ | ‹4H…öuÚëèHƒÄ [_^ÃÌÌÌÌÌÌÌÌÌÌÌÌÌÌHÑQÃÌÌÌÌÌÌÌH…Òu | 4H…öuÚëèHƒÄ [_^ÃÌÌÌÌÌÌÌÌÌÌÌÌÌÌHÑQÃÌÌÌÌÌÌÌH…Òu | ÌÌÌÌÌÌÌÌÌÌÌÌÌHÑQÃÌÌÌÌÌÌÌH…ÒuÃH‰Ñº | 161.98 | | 180,544.27 |
| _^ÃÌÌÌÌÌÌÌÌVHƒì H…ÉtH‰ÎènA>ùH‰ñHƒÄ ^é¡åúH | 05/09/2025 | ÌÌÌÌÌVHƒì H…ÉtH‰ÎènA>ùH‰ñHƒÄ ^é¡åúHƒÄ ^ÃÌ | ÌÌVHƒì H…ÉtH‰ÎènA>ùH‰ñHƒÄ ^é¡åúHƒÄ ^ÃÌÌÌÌÌ | >ùH‰ñHƒÄ ^é¡åúHƒÄ ^ÃÌÌÌÌÌÌÌÌÌAVVWSHƒìxH‹XM. | ùH‰ñHƒÄ ^é¡åúHƒÄ ^ÃÌÌÌÌÌÌÌÌÌAVVWSHƒìxH‹XM… | Ä ^ÃÌÌÌÌÌÌÌÌÌAVVWSHƒìxH‹XM…H1àH‰D$pHQ(H‹ | 6.03 | | 180,550.30 |
| Ø | 05/09/2025 | | œ$° | | | H‰‰VHNWövv ÇF0 | 75.68 | | 180,625.98 |
| ‰Áè˜7ÀùH!$ÒûH‰C H‰s(Ht$xH‰HûJW | 05/09/2025 | !$ÒûH‰C H‰s(Ht$xH‰HûJW | ûH‰C H‰s(Ht$xH‰HûJW | ûJW | ûJW | H‰ÙA¹ª | 17.70 | | 180,643.68 |
| Hƒì H‰ÖA€x | 05/09/2025 | x | I‹@H‰FA | ðHƒÄ ^ÃI‹M‹@H‰ñèš£÷öëæÌÌÌÌÌÌÌAWAVAUATVWU [þÿÿ1öé9ÿÿÿH÷ÙLù¾…ÀtìHÿÁ<_tò‰ÂƒâßƒÂ ¿ƒúråƒÀÐƒø | HƒÄ ^ÃI‹M‹@H‰ñèš£÷öëæÌÌÌÌÌÌÌAWAVAUATVWU: þÿÿ1öé9ÿÿÿH÷ÙLù¾…ÀtìHÿÁ<_tò‰ÂƒâßƒÂ¿ ƒúråƒÀÐƒø | š£÷öëæÌÌÌÌÌÌÌAWAVAUATVWUSHìx | 0.00 | | 180,643.68 |
| ‡7þÿÿHÇ„$° | 05/09/2025 | $° | | rÝ@¶éÿÿÿƒø$„·ûÿÿHðƒùvcƒøt"H5‹qH‹Œ$À | rÝ@¶éÿÿÿƒø$„·ûÿÿHðƒùvcƒøt"H5‹qH‹Œ$À | ¾…ÀtìHÿÁ<_tò‰ÂƒâßƒÂ¿ƒúråƒÀÐƒø rÝ@¶éÿÿÿƒø$„·ûÿÿHðƒùvcƒøt"H5‹qH‹Œ$À | 0.00 | | 180,643.68 |
| Liability Check | 05/13/2025 | ACH | Texas TWC | Unemployment 1st Quarter 2025 | Payroll Expenses | AGB 6052443 | 61.58 | | 180,705.26 |
| Liability Check | 05/13/2025 | ACH | AZ Dept. of Economic Security | Memo:STATE OF AZ UIT SWEB PYMNT 99307260 | Payroll Expenses | AGB 6052443 | 90.62 | | 180,795.88 |
| Paycheck | 05/16/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 2,403.85 | | 183,199.73 |
| Paycheck | 05/16/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 580.10 | | 183,779.83 |
| Paycheck | 05/16/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 43.26 | | 183,823.09 |
| Paycheck | 05/16/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 5.54 | | 183,828.63 |
| Paycheck | 05/16/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 6.47 | | 183,835.10 |
| Paycheck | 05/16/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 11.53 | | 183,846.63 |
| Paycheck | 05/16/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 149.04 | | 183,995.67 |
| Paycheck | 05/16/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 34.86 | | 184,030.53 |
| Paycheck | 05/16/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 0.00 | | 184,030.53 |
| Paycheck | 05/16/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 0.00 | | 184,030.53 |
| ý…Àu.H‰ñL‰òI‰øè\|TýL‰ñèèŒúH‹L$0H1áè÷šú | 05/16/2025 | ‰òI‰øè\|TýL‰ñèèŒúH‹L$0H1áè÷šúHƒÄ8[_^A^Ã | øè\|TýL‰ñèèŒúH‹L$0H1áè÷šúHƒÄ8[_^A^ÃH‹è”V | è÷šúHƒÄ8[_^A^ÃH‹è”WúëÖH‹èŠWúëÔÌÌÌÌÌÌÌVW | ÷šúHƒÄ8[_^A^ÃH‹è”WúëÖH‹èŠWúëÔÌÌÌÌÌÌÌVWH | è”WúëÖH‹èŠWúëÔÌÌÌÌÌÌÌVWHƒì(H‹qpH‹AxH)ðH | 1,500.00 | | 185,530.53 |
| ŽÐ | 05/16/2025 | | )ÊHÁúH9ú†ž | ƒ\|🡅 …Œ | \|🡅 …Œ | 🡅 unH‹†è🡅 | 4.01 | | 185,534.54 |
| ÿLAƒx🡅 …WÿÿÿH‹†P | 05/16/2025 | …WÿÿÿH‹†P | ÿÿÿH‹†P | @H‹VHé3ÿÿÿ‰ÿH‹Žˆ | H‹VHé3ÿÿÿ‰ÿH‹Žˆ | | 23.81 | | 185,558.35 |
| Ñÿ@U H‰1ÀHƒÄ ^ÃÌÌÌÌÌÌÌÌÌÌÌÌVHƒì L‰ÆH‹@ | 05/16/2025 | 1ÀHƒÄ ^ÃÌÌÌÌÌÌÌÌÌÌÌÌVHƒì L‰ÆH‹@ | ƒÄ ^ÃÌÌÌÌÌÌÌÌÌÌÌÌVHƒì L‰ÆH‹@ | L‰ÆH‹@ | L‰ÆH‹@ | H‰1ÀHƒÄ ^ÃÌÌÌÌÌÌÌÌÌÌÌÌHƒì(H‹H | 419.84 | | 185,978.19 |
| | 05/16/2025 | ‹ÿfR H‹Ž0 | fR H‹Ž0 | | ‰ÿH‹Ž | )ÊHÁúH9ú†ö | 8.13 | | 185,986.32 |
| D‰ðHƒÄP[_^A\A^A_ÃL‹¼$À | 05/16/2025 | _^A\A^A_ÃL‹¼$À | A^A_ÃL‹¼$À | ‹† | † | >H‹L$8H‰‹CH‹L$8‰A$ƒ{ | 5.54 | | 185,991.86 |
| xH‰ÙH‰úèr¶Sý…ÀtJëjHòlÔ | 05/16/2025 | r¶Sý…ÀtJëjHòlÔ | …ÀtJëjHòlÔ | …Àt4I‰ÆLD$ I‰ | Àt4I‰ÆLD$ I‰ | H‰ÙH‰úè>¶Sý…Àu.H‰ñL‰òI‰øè🡅ôSýL‰ñèx{ | 88.21 | | 186,080.07 |
| VVWSHƒìHH‰ÖH‹åä„H1àH‰D$@H‹BH…À t‹@ƒøÿu3H…ötH‹NH…Étè”¾ùH‰ñèÙ\|úH‹L$@H1áè‚‹úHƒÄH[_^A^Ã‰Ï»À | 05/16/2025 | ‰ÖH‹åä„H1àH‰D$@H‹BH…Àt‹@ƒøÿu3H …ötH‹NH…Étè”¾ùH‰ñèÙ\|úH‹L$@H1áè‚‹ú HƒÄH[_^A^Ã‰Ï»À | åä„H1àH‰D$@H‹BH…Àt‹@ƒøÿu3H…ötH‹NH…Étè”¾ùH‰ñèÙ\|úH‹L$@H1áè‚‹úHƒÄH[_^A^Ã‰Ï»À | ‹@ƒøÿu3H…ötH‹NH…Étè”¾ùH‰ñèÙ\|úH‹L$@H1áè‚‹úHƒÄH[_^A^Ã‰Ï»À | @ƒøÿu3H…ötH‹NH…Étè”¾ùH‰ñèÙ\|úH‹L$@H1áè‚‹úHƒÄH[_^A^Ã‰Ï»À | …Étè”¾ùH‰ñèÙ\|úH‹L$@H1áè‚‹úHƒÄH[_^A^Ã‰Ï»À | 20.63 | | 186,100.70 |
| I)ÆIÁî L¼$ | 05/16/2025 | ¼$ | | ‰n@A)v0A)v A)vA)6H‹† | n@A)v0A)v A)vA)6H‹† | A)6H‹† | 0.00 | | 186,100.70 |
| ÉH!Áu,H‹Œ$ˆ | 05/16/2025 | Œ$ˆ | | | | 5õ`  | 0.00 | | 186,100.70 |
| XI‰m | 05/16/2025 | ‰ÚI‰øèÒNùIÇ | øèÒNùIÇ | N™pI‰GI‹E | ™pI‰GI‹E | ‰D$(H‰\|$ H‰ÙH‰òM‰ðM‰áèÖûùH‹L$`H1áèis | 1,673.20 | | 187,773.90 |
| H‰xX‰XH‰H‹L$(H1áèXxúH‰ð(t$0HƒÄ@[_^ÃÌ | 05/16/2025 | H‹L$(H1áèXxúH‰ð(t$0HƒÄ@[_^ÃÌÌÌÌÌÌÌVHƒì H‰Ö | $(H1áèXxúH‰ð(t$0HƒÄ@[_^ÃÌÌÌÌÌÌÌVHƒì H‰Ö‹A | $0HƒÄ@[_^ÃÌÌÌÌÌÌÌVHƒì H‰Ö‹APþƒú w(ƒø„ | 0HƒÄ@[_^ÃÌÌÌÌÌÌÌVHƒì H‰Ö‹APþƒú w(ƒø„ | VHƒì H‰Ö‹APþƒú w(ƒø„ | 161.98 | | 187,935.88 |
| | 05/16/2025 | `)GP)G@)G0)G )G)H‰ùèfÐóùH‰ùèþÓóùHƒ? | P)G@)G0)G )G)H‰ùèfÐóùH‰ùèþÓóùHƒ? | )H‰ùèfÐóùH‰ùèþÓóùHƒ? | )H‰ùèfÐóùH‰ùèþÓóùHƒ? | óùHƒ? | 11.91 | | 187,947.79 |
| ‰ÇH‰ÖH‰ËH‹ˆÂ„H1àH‰D$`H½ªªªªªªªªLt$@I‰ | 05/16/2025 | ‹ˆÂ„H1àH‰D$`H½ªªªªªªªªLt$@I‰.L‰ÁL‰òè{òöL | „H1àH‰D$`H½ªªªªªªªªLt$@I‰.L‰ÁL‰òè{òöLd$8 | ªªªªLt$@I‰.L‰ÁL‰òè{òöLd$8I‰,$H‰ùL‰âè'èöH | ªªªLt$@I‰.L‰ÁL‰òè{òöLd$8I‰,$H‰ùL‰âè'èöH | è{òöLd$8I‰,$H‰ùL‰âè'èöHÀ$oL\|$HL‰úI‰ØI‰ | 5.54 | | 187,953.33 |
| ‹ÍùH‹L$xH1áè/gúHÄ€ | 05/16/2025 | 1áè/gúHÄ€ | gúHÄ€ | ÌÌAWAVATVWSHƒìHL‰ÇH‰ÖH‰ËH‹{À„H1àH‰ | ÌAWAVATVWSHƒìHL‰ÇH‰ÖH‰ËH‹{À„H1àH‰D | H‰ÖH‰ËH‹{À„H1àH‰D$@I¼ªªªªªªªªLt$8M‰&L | 2.12 | | 187,955.45 |
| L‰ðHƒÀ(I‹N0H‰WÀ)D$`L‰t$@H‹L$`H÷Áýÿÿÿt! | 05/16/2025 | ‹N0H‰WÀ)D$`L‰t$@H‹L$`H÷Áýÿÿÿt!èp~ùH‹L$h | ‰WÀ)D$`L‰t$@H‹L$`H÷Áýÿÿÿt!èp~ùH‹L$hH‹P | ‹L$`H÷Áýÿÿÿt!èp~ùH‹L$hH‹PH‰HÇA | L$`H÷Áýÿÿÿt!èp~ùH‹L$hH‹PH‰HÇA | H‹L$hH‹PH‰HÇA | 9.58 | | 187,965.03 |
| È„H1àH‰D$8HQ0H‹Y0H…Ût8H‹H‹@8H‰ñÿß | 05/16/2025 | $8HQ0H‹Y0H…Ût8H‹H‹@8H‰ñÿß LD$(I‰Hx,týI‰ | Q0H‹Y0H…Ût8H‹H‹@8H‰ñÿß LD$(I‰Hx,týI‰ | @8H‰ñÿß LD$(I‰Hx,týI‰@H‹H‹@H‰ñH‰ | 8H‰ñÿß LD$(I‰Hx,týI‰@H‹H‹@H‰ñH‰Úÿ | Hx,týI‰@H‹H‹@H‰ñH‰Úÿ¹ ëH‹H‹@8H‰ | 0.00 | | 187,965.03 |
| ugHN‰pH\|$(H‰ùè‰}þH‹H‹@H‰ñH‰úÿ H | 05/16/2025 | H\|$(H‰ùè‰}þH‹H‹@H‰ñH‰úÿ H‹H…Ét‹A¨ | (H‰ùè‰}þH‹H‹@H‰ñH‰úÿ H‹H…Ét‹A¨ u | H‰ñH‰úÿ H‹H…Ét‹A¨ u‹ƒøtPÿð±uòëè°Ë | ‰ñH‰úÿ H‹H…Ét‹A¨ u‹ƒøtPÿð±uòëè°Ëù | t‹A¨ u‹ƒøtPÿð±uòëè°Ëù1ÿH‹L$8H1áè'aúH‰ | 101.27 | | 188,066.30 |
| (I‰H„ÈšÿI‰@H‹H‹@H‰ñH‰Úÿ÷ H‹_ HƒÇ | 05/16/2025 | šÿI‰@H‹H‹@H‰ñH‰Úÿ÷ H‹_ HƒÇ H…ÛtaH‹ | @H‹H‹@H‰ñH‰Úÿ÷ H‹_ HƒÇ H…ÛtaH‹H‹@ | ÷ H‹_ HƒÇ H…ÛtaH‹H‹@8H‰ñH‰úÿõö LD$(I | ÷ H‹_ HƒÇ H…ÛtaH‹H‹@8H‰ñH‰úÿõö LD$(I% | H‹H‹@8H‰ñH‰úÿõö LD$(I‰H>ÈšÿI‰@H‹H | 23.68 | | 188,089.98 |
| `Hƒ\|$0†~ | 05/16/2025 | ~ | H‹L$8L‹L‹D$@H‰D$ Lt$HH‰ñL‰òèoYöA€> | D$ Lt$HH‰ñL‰òèoYöA€> | $ Lt$HH‰ñL‰òèoYöA€> | öA€> | 0.00 | | 188,089.98 |
| ‹L$@L‹L‹D$HH‰D$ Lt$0H‰ñL‰òèþLöA€> | 05/16/2025 | D$HH‰D$ Lt$0H‰ñL‰òèþLöA€> | ‰D$ Lt$0H‰ñL‰òèþLöA€> | þLöA€> | LöA€> | Ç Lt$0L‰ñH‰ÚI‰øè» | 0.00 | | 188,089.98 |
| H‹L$@H1áèÂTú‰ØHƒÄH[_^A^ÃH‹Œ$ | 05/16/2025 | ÂTú‰ØHƒÄH[_^A^ÃH‹Œ$ | ‰ØHƒÄH[_^A^ÃH‹Œ$ | $ | | H‹H‹H‹@(H‰ñÿÖý 1Ûë»ÌÌÌÌÌÌÌÌAVVWSHƒìHH‰ | 486.00 | | 188,575.98 |
| ùè¹»NùHŒ$ | 05/16/2025 | $ | | 1áèìPú(´$Ð | áèìPú(´$Ð | è | 5.54 | | 188,581.52 |
| I‹M | 05/16/2025 | Ï | ƒ¼$ | ‹„$ | „$ | | 4.01 | | 188,585.53 |
| ‹E A‹M‰M A‰EL‰éèÉüúA)u | 05/16/2025 | A‰EL‰éèÉüúA)u | L‰éèÉüúA)u | E@‹M<‹U0D‹E4‰D$H‰L$@D‰D$8‰T$0D‰d$( | @‹M<‹U0D‹E4‰D$H‰L$@D‰D$8‰T$0D‰d$(‰ | $@D‰D$8‰T$0D‰d$(‰\$ H¼$ð | 23.81 | | 188,609.34 |
| Œ$ð | 05/16/2025 | üH‹_(HÇG( | _(HÇG( | H‹„$ð | ‹„$ð | | 419.84 | | 189,029.18 |
| ;ü-úHƒÃH‰ÙH‰Âèì^âùH‰ðHƒÄ [_^ÃÌÌÌÌÌÌÌÌÌÌÌÌÌÌV | 05/16/2025 | ‰ÙH‰Âèì^âùH‰ðHƒÄ [_^ÃÌÌÌÌÌÌÌÌÌÌÌÌÌÌVWHƒì8H‹; | Âèì^âùH‰ðHƒÄ [_^ÃÌÌÌÌÌÌÌÌÌÌÌÌÌÌVWHƒì8H‹;¡„H1àH | ^ÃÌÌÌÌÌÌÌÌÌÌÌÌÌÌVWHƒì8H‹;¡„H1àH‰D$0H…É„ | ÃÌÌÌÌÌÌÌÌÌÌÌÌÌÌVWHƒì8H‹;¡„H1àH‰D$0H…É„ | ÌVWHƒì8H‹;¡„H1àH‰D$0H…É„ | 3.43 | | 189,032.61 |
| | 05/16/2025 | RþÑõHNèiSÐõH‰ñèq‡õ…ÿtH‰ñèeúH‰ðHƒÄ( | HNèiSÐõH‰ñèq‡õ…ÿtH‰ñèeúH‰ðHƒÄ(_^ÃÌÌÌ | ‡õ…ÿtH‰ñèeúH‰ðHƒÄ(_^ÃÌÌÌÌÌÌÌÌÌÌVWHƒì(‰×H% | õ…ÿtH‰ñèeúH‰ðHƒÄ(_^ÃÌÌÌÌÌÌÌÌÌÌVWHƒì(‰×H‰ | ƒÄ(_^ÃÌÌÌÌÌÌÌÌÌÌVWHƒì(‰×H‰ÎHFŒC | 25.41 | | 189,058.02 |
| 1ÀH…ÉtHƒù…n | 05/16/2025 | ù…n | n | | | L‰áèë=ùH…À„¶ | 5.94 | | 189,063.96 |
| ÏLq(L‰ñè ëÀù„ÀtHƒ 0 | 05/16/2025 | ëÀù„ÀtHƒ 0 | „ÀtHƒ 0 | [_^A^ÃH‹O HƒÇ8H‰\$ L‰òI‰øI‰ñè | _^A^ÃH‹O HƒÇ8H‰\$ L‰òI‰øI‰ñè | L‰òI‰øI‰ñè | 0.00 | | 189,063.96 |
| úHL$8L‰1èO`¿ùL\|$@H‰ÙL‰úM‰àèÜ* | 05/16/2025 | ‰1èO`¿ùL\|$@H‰ÙL‰úM‰àèÜ* | `¿ùL\|$@H‰ÙL‰úM‰àèÜ* | ‰àèÜ* | àèÜ* | ‹H‰F(AŠG˘F H…ÿtðÿOuH‰ùèáÙÀùH‹Œ$˜ | 0.00 | | 189,063.96 |
| | 05/16/2025 | Ç | | d¿ù€  | ¿ù€  | | 840.00 | | 189,903.96 |
| | 05/16/2025 | | (´$ | | HÄÀ | H‰íÿÿèÄc2öéhÿÿÿÌÌÌÌÌÌÌÌÌÌÌÌVWSHƒì`H‰ÎH‹—g„ | 161.98 | | 190,065.94 |
| A÷ÐEÈE‰ÁAÁéE1ÁA!ÉJˆD‹E…ÛtTAº | 05/16/2025 | ÁAÁéE1ÁA!ÉJˆD‹E…ÛtTAº | E1ÁA!ÉJˆD‹E…ÛtTAº | …ÛtTAº | ÛtTAº | § | 2.12 | | 190,068.06 |
| LD$(I‰H0ðÿÿI‰@H‹H‹@H‰ñÿ$º H‹Õm‰‹ | 05/16/2025 | 0ðÿÿI‰@H‹H‹@H‰ñÿ$º H‹Õm‰‹OHcÑHÒ | ÿÿI‰@H‹H‹@H‰ñÿ$º H‹Õm‰‹OHcÑHÒH!Â | ñÿ$º H‹Õm‰‹OHcÑHÒH!Ât*LD$(I‰HøïÿÿI‰ | ÿ$º H‹Õm‰‹OHcÑHÒH!Ât*LD$(I‰HøïÿÿI‰@ | cÑHÒH!Ât*LD$(I‰HøïÿÿI‰@H‹H‹@H‰ñÿì¹ | 4.62 | | 190,072.68 |
| úHƒÄ@[_^ÃÌÌVHìÀ | 05/16/2025 | _^ÃÌÌVHìÀ | ÌÌVHìÀ | ° | | | 6.61 | | 190,079.29 |
| M‰ÇI‰ÖH‰ÎH‹wx„H1àH‰D$HAŠ)WöH\|$0)7H\ | 05/16/2025 | H‹wx„H1àH‰D$HAŠ)WöH\|$0)7H\$(ÆªH‰ÙèÈ | x„H1àH‰D$HAŠ)WöH\|$0)7H\$(ÆªH‰ÙèÈ}ùM‹ | WöH\|$0)7H\$(ÆªH‰ÙèÈ}ùM‹H‰ùH‰Úè{ | öH\|$0)7H\$(ÆªH‰ÙèÈ}ùM‹H‰ùH‰Úè{ | H‰ÙèÈ}ùM‹H‰ùH‰Úè{ | 51.85 | | 190,131.14 |
| MøH‰h` | 05/16/2025 | H‹EðHÐö | HÐö | ‹MðHÁ°÷ | MðHÁ°÷ | úH‹Mð…À…* | 12.13 | | 190,143.27 |

**Agridime LLC**
**Transaction Detail by Account**
April through June 2025

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | 05/16/2025 | EÇ1 -Ç | -Ç | Ek{_4Ï | e.{_4Ï | | 0.00 | | 190,143.27 |
| ‰JeEù | 05/16/2025 | •ÅñÑ•ñ‰ùé's | Ämñ‰ùé's | {†jñµ°ÿjÑ•‰Ï | jÿjñµ°ÿjÑ•‰Ï | jù | 0.00 | | 190,143.27 |
| Paycheck | 05/16/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 1,040.00 | | 191,183.27 |
| Paycheck | 05/16/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 260.00 | | 191,443.27 |
| Paycheck | 05/16/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 161.98 | | 191,605.25 |
| Paycheck | 05/16/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 11.91 | | 191,617.16 |
| Paycheck | 05/16/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 2.12 | | 191,619.28 |
| Paycheck | 05/16/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 6.73 | | 191,626.01 |
| Paycheck | 05/16/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 5.54 | | 191,631.55 |
| Paycheck | 05/16/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 77.61 | | 191,709.16 |
| Paycheck | 05/16/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 18.15 | | 191,727.31 |
| Paycheck | 05/16/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 0.00 | | 191,727.31 |
| Paycheck | 05/16/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 0.00 | | 191,727.31 |
| Aÿù'• | 05/16/2025 | ô• | | Ï | | | 800.00 | | 192,527.31 |
| ñK'¿_ÏJA--ÔëÄÆ_..'; | 05/16/2025 | JÄñÄÆ_..'; | AÆ_..'; | ‰‰ô{• | ô‰{• | ; | 5.54 | | 192,532.85 |
| jÑÂÄ}ÉñJÄ• ¿_µÏ• | 05/16/2025 | ÷- ¿_µÏ• | _µÏ• | | ÷ | ÄÖ'H-LÆ•HJÏù/‰ë•7 | 3.72 | | 192,536.57 |
| _•Ë | 05/16/2025 | õÄ'ÊÄ‰ë__J | Ë‰‰ë__J | Ö• | | ÖÏ | 0.00 | | 192,536.57 |
| ÄÖ‰ÑÖJ‰Ë jñÄÄÊÄÄ'ÄÄÄ• ‰ÄÄÊÄÄ'ÄÄÄ• OEÏRÄ• | 05/16/2025 | @ jñÄÄÊÄÄ'ÄÄÄ• ‰ÄÄÊÄÄ'ÄÄÄ• OEÏRÄ• ‹ | ÄÄÖ‰ÑÖJ‰Ë jñÄÄÊÄÄ'ÄÄÄ• OEÏRÄ• ‹ | | ÄÖ‰ÑÖJ‰Ë OEÏRÄ• ‹ | ‹ | 49.60 | | 192,586.17 |
| ÇÇÏ | 05/16/2025 | _ÿ | | Ä‰ùÑ•ae‰ | Ä‰ùÑ•ae‰ | vÖ•+ÿ•Ë | 11.60 | | 192,597.77 |
| ÉÉÿ‰H-OÏ•e‰ | 05/16/2025 | ÷- | | _Üÿÿ‰ù‰Ñ | | ‰ | 0.00 | | 192,597.77 |
| | 05/16/2025 | -¶Ä• | | | ÏÉ-_ÿ_Ë | ë‰-OE'ÄÉ | 0.00 | | 192,597.77 |
| 3H‰Ö‰ëⱠ‰ÏHJ‰ÑÑ‰ùJÄOÆ...ÄÆ‰ÄÄOÏHÖÑ‰ÏÆÄ_ÆÄÇ‹ | 05/16/2025 | ÏH‰ÄÆ‰ùJ‰ÄOÆ...ÄÆ‰ÄÄOÏHÖÑ‰ÏÆÄ_ÆÄÇ‹ | ‰ÄÄOÆ...ÄÆ‰ÄÄOÏHÖÑ‰ÏÆÄ_ÆÄÇ‹ | HÏ‰Ç‹ | HÑ‰Ç‹ | -‰ù‰ | 1,480.77 | | 194,078.54 |
| | 05/16/2025 | ÏH‰_ ≠ | ≠ | ÄÏ‰_ ≠ | ‰‰_ ≠ | Ï | 2.12 | | 194,080.66 |
| | 05/16/2025 | ÄÆ PÏ•'Ë{ Ï | É Ï | ÄÖË | ÄÉ | Ï‰ÖÖ‰ H-_ÄÉ | 11.91 | | 194,092.57 |
| | | | | | | '‹ | | | |
| ~÷‰ùÄH‰ÄÄ Ï | 05/16/2025 | | ÷Ñ'ÄÄ•'Ï | | | 'Ë | 161.98 | | 194,254.55 |
| H‰ÄÄ 1Êë‰Ö_ùH‰ÄÄÄÄ Ï | 05/16/2025 | _ÿH‰ÄÄÄÄ Ï | ÷ÑÄÄÄÄ Ï | ÏÄ‰_Ï | ÏÄ‰_Ï | Ï | 7.34 | | 194,261.89 |
| | 05/16/2025 | | 'Ïe | Ï~ÿÿ•_Ïÿ~ÿÿÄÄ OEÏ‰‰ | Ï~ÿÿÄÄ•_Ïÿ~ÿÿÄÄ OEÏ‰‰ | | 5.54 | | 194,267.43 |
| _Ë | 05/16/2025 | ÄÖHÿ‰ÄÄ'ÄÄÄ‰ | H'ÄÄÄÄ‰ | OEÄ‰ | Ä‰ | ‰Ç'ÄÑ•‰ÄÄÖJ‰ÑHÿÿÄÄ1Ñ}‰ÄÄ‰‰_ÄÄ | 89.73 | | 194,356.16 |
| | 05/16/2025 | õ‰ÄÄ_OÿÄÄH...ÄÄÇ'ÄÄÄ' | ÖÿÄÄH...ÄÄÇ'ÄÄÄ' | ÄÄ1‰ÄÄ•JÄⱠ‰ÿÏÄÄ‰Ö‰ÄÄH‹OE‰' | ÄÄ1‰ÄÄ•JⱠ‰ÿÏÄÄ‰Ö‰ÄÄH‹OE‰' | ‰‰ÄÄH‹OE‰' | 20.75 | | 194,376.91 |
| Ä| | 05/16/2025 | | HÏ‰ÄÄH•' 'ÄÄ| | | H‹OEÏ‰ÄÄ OE‰ | HÏ‰‰OEⱠÏHÿñÏJ‰Ë‰ ÏÄÄ‰'‰ NÏ‰ÏÑÿ{Ï‰ÄÄÄ‰Ë | 0.00 | | 194,376.91 |
| H‰'Öÿ | 05/16/2025 | '™•' | | | ÷H‰Ë‰ | H•Ë‰ | 0.00 | | 194,376.91 |
| | 05/16/2025 | _ÿÏ‰_Ë | | _Ë | | | CÿÏ'‰• 'ÄÉÏ | 1,346.15 | | 195,723.06 |
| JJ‰H-'Ä‰É | 05/16/2025 | | | 'Ïë | | ÏÄÏ‰_'‰ | 580.10 | | 196,303.16 |
| g_ÏH-ÄÇ‰- | 05/16/2025 | | | ÏH‰ÄÄÄJÄÄ'Ö{OÇ{ | | H-ÉÇÄÄ'ÿÏÄ@ÄÄÄÄÄÿÿÄÄ {ÄÄÄÄÄÄ OE{{{ÄÄÿÄÄOE‰-‰Ä}ÿÑÄÄÄÄ‰_jÄÄÿÄÄÄÄÄÄÉÄÄÄ‰-jÄÄÑÄÄ_ÄÄ•ⱠH-‰Ÿ}Ä@ | 43.26 | | 196,346.42 |
| HÏ‰_'‰ÄÄ'Ä AⱠÄÄ'ÄVWSH{Ï HⱠÄÄJ‰(ÑÄ'Ñ/...Ö{ÏÄ•' | 05/16/2025 | HⱠÄÄ AⱠÄÄ'ÄVWSH{Ï HⱠÄÄJ‰(ÑÄ'Ñ/...Ö{ÏÄ•' | ...ÄVWSH{Ï HⱠÄÄJ‰(ÑÄ'Ñ/...Ö{ÏÄ•' | J{ë{ÄÄ'...Ö{ÏÄ•' | ÄÄ{ë{ÄÄ'...Ö{ÏÄ•' | OEÄÄ‰OÏÄÄ•‰ÄÄ•ⱠÄÄÄÄ | 5.54 | | 196,351.96 |
| Ä| | 05/16/2025 | | ÄHÅ_ 'HÅ'‰Ä'Ä_'ÿÑÑHⱠÄÄ‰ÄVWSHÄÉ{ | Ï | | H‰Ë‰Ä{ | 6.47 | | 196,358.43 |
| | 05/16/2025 | | ÄHÅ_ 'HÅ'‰Ä'Ä_'ÿÑÑHⱠÄÄ‰ÄVWSHÄÉ{ ÑÄ | '_ÄÄⱠÄÄ_ÿ'ÿÑÑHⱠÄÄ‰ÄVWSHÄÉ{ | Ï‰JHⱠÄVWÄUÄ'ÄVWSHÄ{ | Ï‰JHⱠÄVWÄUÄ'ÄVWSHÄ{ | Ë{ | 3.43 | | 196,361.86 |
| Ï' | 05/16/2025 | | H‰OÏ'H‰_ Ë | Ï•Ïÿ_ Ë | ÏÄHÿ‰ | ÏHÿÄ | ë‹ÄÉÄ'Ë | 80.37 | | 196,442.23 |
| | 05/16/2025 | | H‰OÏ'H‰Ë‰H-Ï | Ï•Ïÿ_ Ë | H‰OÏ'H‰Ë‰H-Ï | ÷OÏÑÏ‰Ë‰H-Ï | ' | 18.79 | | 196,461.02 |
| jÿjÄÄ-ÖÏ'Ï | 05/16/2025 | 'Ë | E'‰Ö'‰ÄÄÖÆ jÿjÄÄ• | jÖ‰• | OÌ‰‰ | ô‰Ç•'Ñ{‰ôÄÄ'‰ÄÄ'ÖÖ‰ÖⱠOEⱠÄÄ~Ö | 0.00 | | 196,461.02 |
| QÏH...OÏHⱠÖÏH-OÏH...ÖuÄÄ‰ë‰ÄÄÑÉ•HⱠJⱠÄÄÄ•‰Ïë | 05/16/2025 | ÖÏ•OH...OuÄÄ‰ë‰ÄÄÑÉ•HⱠJⱠÄÄÄ•‰Ïë | H...OuÄÄ‰ë‰ÄÄÑÉ•HⱠJⱠÄÄÄ•‰Ïë | ÄÄ1•ÖÏ‰• | ‰ÄÄ1•ÖÏ‰• | ‰ÖÏÄÏ‹‹ | 0.00 | | 196,461.02 |
| OÏÿHⱠÄÄHⱠÄÄÖ'Ä‰ Oÿ‰ÿÿÿÿ | 05/16/2025 | ÖÏ'Ä‰ Oÿ‰ÿÿÿÿ | ÄÖÏÄÄÄÄÄVWSHÄ{ÿÏ/ÿ‰ÄÖÿÿ ÄÄÿÿÿ | 'Ä‰ÄÄÄÄÄVWSHÄ{ÿÏ/ÿ‰ÄÖÿÿ ÄÄÿÿÿ | ÄÄVWÄÄ'ÄVWSH{Ï}‰_ÏÿJ‰_ÏÄ•_Öÿÿ ÄÄ{ | ÄÄÄVWÄÄ'ÄVWSH{Ï}‰_ÏÿJ‰_ÏÄ•_Öÿÿ ÄÄ{ | 920.00 | | 197,381.02 |
| OEÄÄ (IÄL‰Ä H}Ï‹' | 05/16/2025 | ë{‰ÿ| | ÿ‰| | Ï‰ÏÄ‰_ÄÄÖ{‰ | ÏÄ‰_ÄÄÖ{‰ | ÏÄ{‰ | 4.09 | | 197,385.11 |
| | 05/16/2025 | | | '‹ë‰ | '‹‰ | '‰Ñ'Ï | 31.36 | | 197,416.47 |
| ôÿ'Ä‰Ë{'Öÿ...•ÿÿ‰H-ÏK | 05/16/2025 | ...ÿÿ‰H-ÏK | ÿH-ÏK | L_'ÿÿ‰H-ÄÑÑ‹H'‰‰ÿÖÿÿÿÿ‰ÖÄÄVWSH{Ï | L_'ÿÿ‰H-ÄÑÑ‹H'‰‰ÿÖÿÿÿÿ‰ÖÄÄVWSH{Ï | ôÿ'ÿÖ‰ÄÄVWSH{Ï | 333.09 | | 197,749.56 |
| ôÄ{Ä | 05/16/2025 | L‹ | Ï | | HⱠÖÄÄ‰{ÄÿH‰ÿ‰é‰ÿÿ_ALÖ | ‰ÖÿÖ‰ÄÄ‹H‰ÿ‰é‰ÿÿ_ALÖ | LÖ | 7.88 | | 197,757.22 |
| ÑLÖÏ | 05/16/2025 | | | | | Ï | 51.34 | | 197,808.56 |
| | 05/16/2025 | ÄÖÄÖ OE_ÄⱠ/Ïñ 4Ë-_Ñ• | ÿÖ OE_ÄⱠ/Ïñ 4Ë-_Ñ• | -_Ñ• | -_Ñ• | Ö' | 12.00 | | 197,820.56 |
| {ÑÉ{‹'Ö{Ë}}} | 05/16/2025 | Ñ{Ë}} | | ÷ÿHⱠÿ‰ë' "'÷OEÿÄ'ÏÏ | H‰H‰ñ‰ÿ "'÷OEÿÄ'ÏÏ | HⱠËÖ}} | 0.00 | | 197,820.56 |
| Ï | 05/16/2025 | õÑ'ñ | ÿÑ'ñ | ‰ÿÿÄÏ| | ÿÿÄÏ| | 'H‰Ïì' | 0.00 | | 197,820.56 |
| ÄÄ_ÿ‰ÿÿÿÿÖÏ | 05/16/2025 | -'ñ | | OEÏ{ | ÄÏ{ | ÿ‹ | 980.77 | | 198,801.33 |
| Ä{_'ÄÄÄÄÄÄⱠ{H-‰ HⱠÄÄÄÄÄÄⱠ{H-ÄJ‹Ö‹ | 05/16/2025 | ÑÑ{HⱠÄÄÄÄÄÄⱠ{H-ÄJ‹Ö‹ | ÏÄÏÿ}Ï HⱠÄÄÄÄÄⱠ{H-Ä}Ö‹ | -ÏÖ{ | ÿÖ{ | ÿ} | 5.54 | | 198,806.87 |
| 'ÿ_Ä | 05/16/2025 | Ö'Ï | | Ä{ | | Ä1Ï | 5.70 | | 198,812.57 |
| jÄÖ{ÿKⱠ• | 05/16/2025 | | ÏÄ 'ÄHⱠ{HÄ'{H OÏ{ÿÄH-OÿⱠ• _ÑÄ{ÄÄⱠ• | ÄⱠÄ{ÄÖ'{ÄÄⱠJⱠÄÄ'OEⱠ'{H OÏⱠÄÄH-OÿⱠ• _ÑÄ{ÄÄⱠ• | ÄⱠÄ{ÄÖÿH{H OÏⱠÄÄH-OÿⱠ• _ÑÄ{ÄÄⱠ• | ÄⱠÄ{ÄÖⱠ{H OÏⱠÄÄH-OÿⱠ• _ÑÄ{ÄÄⱠ• Ï'H'Ï HⱠ•ⱠÄ | 60.81 | | 198,873.38 |
| H-'''''''''@ÖÑÿÄÖ{Ö{‰Ë | 05/16/2025 | '•ÑÿÄÖ{Ö{Ä‰Ë | ÿÑÿÄÖ{Ö{Ä‰Ë | ÿÿHⱠÿ‰ÄNÿÏÖJ_LAÄÿ'ë ÄÄH-OEⱠ...Ä‰— | HⱠÿ‰ÄNÿÏÖJ_LAⱠÿ'ë ÄÄH-OEⱠ...Ä‰— | Ä ë•H-OEⱠ...Ä‰— | 14.22 | | 198,887.60 |
| H-OÖ‰ÖⱠÿÿÑJÏ{Ï H-L'ÖHⱠ‰ÑⱠÿÑ{Ï{ÄÄⱠÄÄÄÄÄVWSH{Ï H-L‰{ÄÖÑÏÄ‰Äe‰ÿÿ | 05/16/2025 | õ'Ñ{ÄÄⱠÄÄÄÄÄÄVWSH{Ï H-L‰{ÄÖÑÏÄ‰Äe‰ÿÿ{ÄⱠ | H-L‰{ÄÖÑÏÄ‰Äe‰ÿÿ{ÄⱠ | ÄÄÄÄÄÄVWSH{Ï H-L‰{ÄÖÑÏÄ‰Äe‰ÿÿ{ÄⱠ | ÄÄÄÄÄÄÄVWSH{Ï L'LÖ_‰ÄⱠÑⱠÏ‹ÿ | ÖAAⱠÄVWSH{Ï L'LÖ_‰ÄⱠÑⱠÏ‹ÿ | 0.00 | | 198,887.60 |
| | 05/16/2025 | õ‹ 'ë' | 'ë' | ÄÄÖ'{‰_ÄⱠ4‹Ï ‹' | ÄÄⱠ{‰_ÄⱠ4‹Ï ‹' | Ö' | | | |
| ÖÏ..ÏH-LÿHⱠÖ_Ï' | 05/16/2025 | ÏH-LÿHⱠÖ_Ï' | H-LÿHⱠÖ_Ï' | L-_Ï' | | | | | |
| Ï | 05/16/2025 | ÷Ö{ñ'Ä | '%‹Ï' | Ä' | Ï' | Ö{ñÿH-LÏÏ' | 1,634.82 | | 200,522.22 |
| Ï | 05/16/2025 | ÷ÖÿÑÄ' | Hÿ' | ÷ÑVWSH{Ï L'LÏ‹‰ÖⱠÑÏⱠÏ‹ Lë‹ | ÷ÑVWSH{Ï L'LÏ‹‰ÖⱠÑÏⱠÏ‹ Lë‹ | ‰ÿH-Ï‹ Lë‹ | 4.01 | | 200,526.23 |
| NÏH‹É{ÄÄL‹ÖH'ÿÏ‰HⱠOÿ{ÄÄH‹Ñ‹HⱠⱠÿ‰ÖÏ‰ÏⱠⱠÿÏ‹HÄ | 05/16/2025 | L‹ÖH'ÿÏ‰HⱠOÿ{ÄÄH‹Ñ‹HⱠⱠÿ‰ÖÏ‰ÏⱠⱠÿÏ‹HÄ TÑÑ' Oÿ{ÄÄH-{CÏⱠVÏⱠ‰ÖⱠ‰ÏⱠⱠÿ‰ÖÏ‰LÏⱠ | ÿÏ‰HⱠOÿ{ÄÄH‹Ñ‹HⱠ‰ÿ‰ÖÏ‰ÏⱠⱠÿÏ‹HÄ | ÖÏⱠÖⱠⱠÿÏⱠ‰ÖⱠ‰ÏⱠⱠÿ‰ÖÏ‰LÏⱠ | Ï‹Ñ‹HⱠÿⱠⱠÿ‰ÖÏ‰LÏⱠH‹Ñ‹HⱠ' OEⱠⱠ‰ÄⱠ‰ÄⱠ‰ÄÄⱠ‰ÄÖⱠLÏ H‹ Ï}ÑⱠ'AÄ‰ⱠJⱠ | 23.81 | | 200,550.04 |
| | 05/16/2025 | ‰OÄ' | | Ï' | ‹‰ÄⱠÏ{• LⱠⱠÿⱠ{• OⱠⱠÿⱠ{•} | L‹ÄÄⱠ{• LⱠ‹ÿⱠ{•} HⱠÏÄÖⱠOÏⱠ‰ÖⱠÖⱠÄ | 419.84 | | 200,969.88 |
| WÄVÄ'UÄT'ÄVÄ'SH{Ï | 05/16/2025 | ÖÑH'Ï | Ï'Ï | ÖÿⱠÄH-Ï‹_ÖÏ | uⱠÄH-Ï‹_ÖÏ | ÿⱠ{ | 9.02 | | 200,978.90 |
| õ'ÿÿÄ'ⱠÄÄÄⱠÄÄÄVWS | 05/16/2025 | ÖÖÿ{VWSHÄÉ | ÿVWSHÄÉ | 'ÿ' | Ö' | '‰ë | 5.54 | | 200,984.44 |
| ÿÿHⱠÄⱠÖ' JⱠ{ÄⱠÿⱠÑÄÄⱠ HⱠÄ' ÿÿ'{ÿ'ÑÄ | 05/16/2025 | Ä'ÿ'÷{ÿ'ÿ‰ÄⱠ HⱠÄ' ÿÿ'{ÿ'ÑÄ HⱠÏÄ‰Ñÿ‰ÄⱠHⱠÄ' ÿÿ'{ÿ'Ñ‹Ä | ÿ‰ÄⱠ HⱠÄ' ÿÿ'{ÿ'ÑÄ | '÷{ÿ'ÿ' HⱠÄ' ÿÿ'{ÿ'Ñ‹Ä | H'Ä'ÿ'÷{ÿ'÷ HⱠÄ' ÿÿ'{ÿÄⱠⱠ HⱠ‰'ÿⱠ{•} | Ä'‰Ä'‹ L'HⱠÄ@ÖH-Ö‹ÏⱠÄÄⱠⱠ-ÿ{ñⱠⱠÄÄ{H-OÖⱠ-ÿ{ñⱠⱠⱠ HⱠⱠⱠÄH{Ä HÄⱠ{ⱠÄÄⱠⱠ HⱠⱠⱠⱠⱠ HⱠⱠⱠⱠⱠ | 96.02 | | 201,080.46 |
| ÄÄÄ_ÿ{ⱠÄⱠ-_Ï‹Ä• H-_OEÏ‹Ä 'Ä‹ÖÑ•‰ÿÖⱠÿ‹ÑⱠÄ‰H‹ ÄⱠEⱠJⱠ uⱠ | | H-_OEÏ‹Ä_ÄÄⱠ•{ÏÄⱠ-_ÿÑⱠ•ÄÏ‹Ä ÄⱠEⱠJⱠ uⱠ | ÄⱠ•{ÏÄⱠ-_ÿÑⱠ•ÄÏ‹Ä ÄⱠEⱠJⱠ uⱠ | ÄⱠÄ •{ÏÄⱠ-_ÿÑⱠ•ÄÏⱠÄⱠEⱠ uⱠ •'ÄÄⱠÄ_ÿ{Ï'ÄⱠ•{ÏÄⱠ-_ÿÑⱠ•ÄⱠⱠ 'ÄÄ | ÄⱠÄÄ •{ÏÄⱠ-_ÿÑⱠ•ÄⱠⱠ •'ÄÄ | ÄⱠÄÄⱠ •{ÏÄⱠ-_ÿÑⱠ•ÄⱠⱠ •'ÄⱠJⱠ uⱠ | | | |
| _Ä| | 05/16/2025 | õⱠ‰ÄÄⱠⱠ{Ï‹Ä‰ÖⱠ‹{'÷Ä•‹{ | õⱠÄⱠ‰Ä‰ÖⱠ{Ï‹Ä•‹{Ï ÷ | +ⱠⱠ{ Ï | +ⱠⱠ{ Ï | õⱠÄⱠ‰ÄÄⱠÖⱠÏ‹{ÄÄⱠ‰ÖⱠ uⱠⱠ ...ÄⱠ ë• | ÖⱠⱠⱠ‰Ä ÷H-Lÿ‰ÄⱠ•{ÏÄⱠ-_ÿÑⱠ•ÄÏ‹Ä uⱠⱠⱠ ...ÄⱠ ë•‹{Ä_{ÄⱠ‰Ö‰ÄⱠⱠⱠⱠⱠ H-...ÄⱠ•{ÏÄⱠ‹_ÿ{ÑⱠ•ÄⱠⱠ uⱠ ...ⱠⱠ_E | 22.46 | | 201,102.92 |
| õ'Ä'ÖⱠ•ÄÏÄÄⱠⱠⱠⱠ{ÄⱠ+ÿË Ï | 05/16/2025 | ÷ÿ•ⱠÖⱠⱠÑⱠ•ⱠⱠⱠ{ÄⱠ+ÿË Ï | ÖⱠⱠÑⱠ•ⱠⱠⱠ{ÄⱠ+ÿË Ï | +ⱠⱠ{ Ï | +ⱠⱠ{ Ï | BÄⱠ1ⱠⱠⱠⱠⱠⱠⱠ{H-Ï'ÖⱠⱠⱠ{ÏÄ OⱠ{Ö‹OÖⱠⱠ•‹ÑOEⱠ{ | 0.00 | | 201,102.92 |
| | 05/16/2025 | | | | | | | | |
| Paycheck | 05/16/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 960.00 | | 202,062.92 |
| Paycheck | 05/16/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 5.54 | | 202,068.46 |
| Paycheck | 05/16/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 6.47 | | 202,074.93 |
| Paycheck | 05/16/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 43.26 | | 202,118.19 |
| Paycheck | 05/16/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 580.10 | | 202,698.29 |
| Paycheck | 05/16/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 10.25 | | 202,708.54 |
| Paycheck | 05/16/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 48.63 | | 202,757.37 |
| Paycheck | 05/16/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 11.42 | | 202,768.79 |
| Paycheck | 05/16/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 0.00 | | 202,768.79 |
| Paycheck | 05/16/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 0.00 | | 202,768.79 |
| Paycheck | 05/16/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 1,634.92 | | 204,403.41 |

**Agridime LLC**
**Transaction Detail by Account**
April through June 2025

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 05/16/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 4.01 | | 204,407.42 |
| Paycheck | 05/16/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 23.81 | | 204,431.23 |
| Paycheck | 05/16/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 419.84 | | 204,851.07 |
| Paycheck | 05/16/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 11.81 | | 204,862.88 |
| Paycheck | 05/16/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 5.54 | | 204,868.42 |
| Paycheck | 05/16/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 101.35 | | 204,969.77 |
| Paycheck | 05/16/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 23.70 | | 204,993.47 |
| Paycheck | 05/16/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 0.00 | | 204,993.47 |
| Paycheck | 05/16/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 0.00 | | 204,993.47 |
| Paycheck | 05/16/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 960.00 | | 205,953.47 |
| Paycheck | 05/16/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 5.54 | | 205,959.01 |
| Paycheck | 05/16/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 2.12 | | 205,961.13 |
| Paycheck | 05/16/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 11.91 | | 205,973.04 |
| Paycheck | 05/16/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 161.98 | | 206,135.02 |
| Paycheck | 05/16/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 6.03 | | 206,141.05 |
| Paycheck | 05/16/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 56.94 | | 206,197.99 |
| Paycheck | 05/16/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 13.31 | | 206,211.30 |
| Paycheck | 05/16/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 0.00 | | 206,211.30 |
| Paycheck | 05/16/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 0.00 | | 206,211.30 |

*(remaining rows contain illegible/garbled OCR text)*

| Paycheck | 05/23/2025 | ACH | Treçton E Songory | | Payroll Expenses | AGB 6052443 | | | |
| Paycheck | 05/23/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 2,403.85 | | 216,852.69 |
| Paycheck | 05/23/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 590.10 | | 217,432.79 |
| Paycheck | 05/23/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 43.26 | | 217,476.05 |
| Paycheck | 05/23/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 5.54 | | 217,481.59 |
| Paycheck | 05/23/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 6.47 | | 217,488.06 |
| Paycheck | 05/23/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 11.53 | | 217,499.59 |
| Paycheck | 05/23/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 149.04 | | 217,648.63 |
| Paycheck | 05/23/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 34.85 | | 217,683.48 |
| Paycheck | 05/23/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 0.00 | | 217,683.48 |
| Paycheck | 05/23/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 0.00 | | 217,683.48 |
| Paycheck | 05/23/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 1,500.00 | | 219,183.48 |
| Paycheck | 05/23/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 598.03 | | 219,781.51 |
| Paycheck | 05/23/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 4.01 | | 219,785.52 |

**Agridime LLC**
**Transaction Detail by Account**
**April through June 2025**

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 05/23/2025 | ACH | Alfredo T Villapando | | Payroll Expenses | AGB 6052443 | 23.81 | | 219,809.33 |
| Paycheck | 05/23/2025 | ACH | Alfredo T Villapando | | Payroll Expenses | AGB 6052443 | 419.84 | | 220,229.17 |
| Paycheck | 05/23/2025 | ACH | Alfredo T Villapando | | Payroll Expenses | AGB 6052443 | 8.13 | | 220,237.30 |
| Paycheck | 05/23/2025 | ACH | Alfredo T Villapando | | Payroll Expenses | AGB 6052443 | 5.54 | | 220,242.84 |
| Paycheck | 05/23/2025 | ACH | Alfredo T Villapando | | Payroll Expenses | AGB 6052443 | 125.29 | | 220,368.13 |
| Paycheck | 05/23/2025 | ACH | Alfredo T Villapando | | Payroll Expenses | AGB 6052443 | 29.30 | | 220,397.43 |
| Paycheck | 05/23/2025 | ACH | Alfredo T Villapando | | Payroll Expenses | AGB 6052443 | 0.00 | | 220,397.43 |
| Paycheck | 05/23/2025 | ACH | Alfredo T Villapando | | Payroll Expenses | AGB 6052443 | 47.20 | | 220,444.63 |
| Paycheck | 05/23/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 1,662.05 | | 222,106.68 |
| Paycheck | 05/23/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 161.98 | | 222,268.66 |
| Paycheck | 05/23/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 11.91 | | 222,280.57 |
| Paycheck | 05/23/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 5.54 | | 222,286.11 |
| Paycheck | 05/23/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 2.12 | | 222,288.23 |
| Paycheck | 05/23/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 9.58 | | 222,297.81 |
| Paycheck | 05/23/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 0.00 | | 222,297.81 |
| Paycheck | 05/23/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 100.58 | | 222,398.39 |
| Paycheck | 05/23/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 23.53 | | 222,421.92 |
| Paycheck | 05/23/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 0.00 | | 222,421.92 |
| Paycheck | 05/23/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 0.00 | | 222,421.92 |
| Paycheck | 05/23/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 615.60 | | 223,037.52 |
| Paycheck | 05/23/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 379.83 | | 223,417.35 |
| Paycheck | 05/23/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 5.54 | | 223,422.89 |
| Paycheck | 05/23/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 4.01 | | 223,426.90 |
| Paycheck | 05/23/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 23.81 | | 223,450.71 |
| Paycheck | 05/23/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 419.84 | | 223,670.55 |
| Paycheck | 05/23/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 3.43 | | 223,673.98 |
| Paycheck | 05/23/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 56.98 | | 223,930.96 |
| Paycheck | 05/23/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 13.33 | | 223,944.29 |
| Paycheck | 05/23/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 0.00 | | 223,944.29 |
| Paycheck | 05/23/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 0.00 | | 223,944.29 |
| Paycheck | 05/23/2025 | ACH | Dallas J Goracke | | Payroll Expenses | AGB 6052443 | 154.81 | | 224,098.90 |
| Paycheck | 05/23/2025 | ACH | Dallas J Goracke | | Payroll Expenses | AGB 6052443 | 150.35 | | 224,249.25 |
| Paycheck | 05/23/2025 | ACH | Dallas J Goracke | | Payroll Expenses | AGB 6052443 | 10.92 | | 224,260.17 |
| Paycheck | 05/23/2025 | ACH | Dallas J Goracke | | Payroll Expenses | AGB 6052443 | 4.62 | | 224,264.79 |
| Paycheck | 05/23/2025 | ACH | Dallas J Goracke | | Payroll Expenses | AGB 6052443 | 2.12 | | 224,266.91 |
| Paycheck | 05/23/2025 | ACH | Dallas J Goracke | | Payroll Expenses | AGB 6052443 | 11.62 | | 224,278.53 |
| Paycheck | 05/23/2025 | ACH | Dallas J Goracke | | Payroll Expenses | AGB 6052443 | 9.45 | | 224,287.98 |
| Paycheck | 05/23/2025 | ACH | Dallas J Goracke | | Payroll Expenses | AGB 6052443 | 2.21 | | 224,290.19 |
| Paycheck | 05/23/2025 | ACH | Dallas J Goracke | | Payroll Expenses | AGB 6052443 | 0.91 | | 224,291.10 |
| Paycheck | 05/23/2025 | ACH | Dallas J Goracke | | Payroll Expenses | AGB 6052443 | 1.90 | | 224,293.00 |
| Paycheck | 05/23/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 840.00 | | 225,133.00 |
| Paycheck | 05/23/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 161.98 | | 225,294.98 |
| Paycheck | 05/23/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 2.12 | | 225,297.10 |
| Paycheck | 05/23/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 4.62 | | 225,301.72 |
| Paycheck | 05/23/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 6.61 | | 225,308.33 |
| Paycheck | 05/23/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 51.84 | | 225,360.17 |
| Paycheck | 05/23/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 12.12 | | 225,372.29 |
| Paycheck | 05/23/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 0.00 | | 225,372.29 |
| Paycheck | 05/23/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 47.20 | | 225,419.49 |
| Paycheck | 05/23/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 1,040.00 | | 226,459.49 |
| Paycheck | 05/23/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 260.00 | | 226,719.49 |
| Paycheck | 05/23/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 161.98 | | 226,881.47 |
| Paycheck | 05/23/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 11.91 | | 226,893.38 |
| Paycheck | 05/23/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 2.12 | | 226,895.50 |
| Paycheck | 05/23/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 6.73 | | 226,902.23 |
| Paycheck | 05/23/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 5.54 | | 226,907.77 |
| Paycheck | 05/23/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 77.61 | | 226,985.38 |
| Paycheck | 05/23/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 18.15 | | 227,003.53 |
| Paycheck | 05/23/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 0.00 | | 227,003.53 |
| Paycheck | 05/23/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 0.00 | | 227,003.53 |
| ‡'‡ | 05/23/2025 | Aö5·‡ | ‡ | L§)ö4ÔAôf\3§Ç‡ | | L§)ö4ÔAôf\3§Ç‡ | H<3‡'‡ | 800.00 | | 227,803.53 |
| ‡ö4ô$W | 05/23/2025 | | %Jôí¢~úH$-ÉW | ‡ | | ‡ | 5.54 | | 227,809.07 |
| ÄÖ¥¥¥¥¥§ÄW¥AVVW$Hö4 | 05/23/2025 | §§ÄöÄVVW$Hö4 | §ÄWAVVW$Hö4 | H%=í$¥ÉH=SP·.3H1ô4%¿$ö | %=í$¥ÉH=SP·.3H1ô4%¿$ö | ‚$ö | 3.72 | | 227,812.79 |
| ‚ÖHôôÄ%¥¥úAÄ'‡§§Õ=É'<+H¥ÄH¥ô·66ô4Ö¥¥¥É<Ö$=Ö | 05/23/2025 | %ô4Ä'‡§§Õ=É'<+H¥ÄH¥ô·66ô4Ö¥¥¥É<Ö$=Ö | ÜÕ§=É'<+H¥ÄH¥ô·66ô4Ö¥¥¥É<Ö$=Ö Eô$ | 66ô4Ö¥¥¥É<Ö‡ E9§E§L§D9Ö)ôôï%ô4$ÖÕ<Ö$=Ö | 66ô4Ö¥¥¥É<Ö‡ E9§E§L§D9Ö)ôôï%ô4$ÖÕ<Ö$=Ö | ‡|ÁÉ'‡ =Ä | 0.00 | | 227,812.79 |
| VVW$H¿%L%=É=ô96·.3H1ô4%¿$ö'r'{é | 05/23/2025 | %L=É=ô96·.3H1ô4%¿$ö'r'{é | 3ô6·.3H1ô4%¿$ö'r'{é | ‡ | | ‡|Rf‡ xÉ | 49.60 | | 227,862.39 |
| 6H<%=H%¥H%=ô6É·=Aÿö4Ä§9¥9‡Ç|2yyy'tÉ'tÖôojy.Ö-H$ÉW | 05/23/2025 | %ö4É·=Aÿö4Ä§9¥9‡Ç|2yyy'tÉ'tÖôojy.Ö-H$ÉW | =Aÿö4Ä§9¥9‡Ç|2yyy'tÉ'tÖôojy.Ö-H$ÉW | 2yyy'tÉ'tÖôojy.Ö-H$ÉW | 2yyy'tÉ'tÖôojy.Ö-H$ÉW | Ö-H$ÉW | 11.60 | | 227,873.99 |
| _‡ | 05/23/2025 | $ö9W | W | ôßÉ$$W | ôßÉ$$W | Üº°°=öj%L§9H-LÉ'‡_bjÿöj$§=júÄLöUÄô%L§HHÉ'‡ | 0.00 | | 227,873.99 |
| | 05/23/2025 | %L-D$§9% | $j§¶% | L%ô4:ö | %ô4:ö | °$ô=%u;$¢ | 47.20 | | 227,921.19 |
| 4öÄÚÖ9§ÉÉ_Äö§Ä,9 4Ä·_$' | 05/23/2025 | $E_Äö§Ä,9 4Ä·_$' | ö$Äÿ9 4Ä·_$' | =ö$¢ | =ö$¢ | H%$Äö~4C=H§ H%£?ÉL | 1,480.77 | | 229,401.96 |
| ÄÉ | 05/23/2025 | °AïÄ1*A_Ä=H%=4CÕ9H+L$ ôÄÉ...=ojyÿö,jHöÄÇjyyÿl )AïA_ÄH%=4C9H+L$ ôÄÉ...=ojyÿö,jHöÄÇjyyÿl$§ | °AïÄ1*A_Ä=H%=4CÕ9H+L$ ôÄÉ...=ojyÿö,jHöÄÇjyyÿl§§§§ÄWÄWAVVW$Hö4 | ôÄÉ...=ojyÿö,jHöÄÇjyyÿl§§§§ÄWÄWAVVW$Hö4 | jyyÿl§§§§ÄWÄWAVVW$Hö4 | 2.12 | | 229,404.08 |
| O-H%=4H%ôô%ÄúL%Éj%ÿ %=É...Äl...Nojyÿ'ôö9ojyÿl§§§§ÄWÄWAVVW'r'{é | 05/23/2025 | %ÄúLÄÉ)ÿ%É %=É...Äl...Nojyÿ'ôö9ojyÿl§§§§ÄWÄWAVVW'r'{é 'ôö9Cÿ9 WÄÚU%Äÿ%WUS%=H=4·D= | teÙLÄÉ)ÿ%É %=É...Äl...Nojyÿ'ôö9ojyÿl§§§§ÄWÄWAVVWÄNU%Ä:$%AÙ%=H=4·D= | %WÄ%Äÿ%WUS%=H=4·D= | WÄÚU%Äÿ%WUS%=H=4·D= | 11.91 | | 229,415.99 |
| j$ö‡ 1Ä=|%ÄÄ%Ö§ÉÉÖ-L$ $DöH=|$¶ | 05/23/2025 | _jÄ‡ÄÄH%Ä§ÉÉÖ-L$ $DöH=|$¶ | $H-f|9b%ÉÉÖ-L$ $DöH=|$¶ | $H¢=|$¶ | H%$¶ | %ÄÉ%Äÿ|%ô-d 1ÄmÄ§§§§§§ôH¿|%H=ô¶ | 161.98 | | 229,577.97 |
| j'(%=ô| | 05/23/2025 | | L%ÄÄ%É|öÄD§|Xö 1Ä=|%ÄÄ§§§§§§ôH¿|%H=ô| | |ÄÄ§§§§§§ôH¿|%H=ô| | AÄÄ§§§§§§ôH¿|%H=ô| | $'(%=ô| | 7.34 | | 229,585.31 |
| f%$Äô| H%=1Ä=|%'AÉÉÉÉÉÉÉ%H%HjH$PH=O | 05/23/2025 | |%Ä=|%'AÉÉÉÉÉ%H%HjH$PH=O | f%'AÉÉÉÉÉ%H%HjH$PH=O | %H=|.H=$PH=O | %H=|.H=$PH=O | H%ÄÉ-%ÄMÄÉ|f'ôÉ H%=1Ä=|%'AÉÉÉH%|1 L%JH=i | 5.54 | | 229,590.85 |
| f'(%=ô| | 05/23/2025 | | |D§ôÉ 1Ä=|%ÄÄ§§§H%|fö%'i | 3H|ÿ%H=i | H|ÿ%H=i | |D§ôÉ 1Ä=|%ÄÄ§§§H%|fö%'i | 88.72 | | 229,679.57 |
| )§HÄô$H'%*****%É'E,l | 05/23/2025 | *****%É'E,l | **%É'E,l | H=RH%Äj|(ÿ>ô úÄH=L=+ÖH}D>=l | >RH%Äj|(ÿ>ô úÄH=L=+ÖH}D>=l | úÄH=L=+ÖH}D>=l | 20.75 | | 229,700.32 |
| ö'Ôyj¥ç$§j'V | 05/23/2025 | 'V | %Dô H-V | | L%'V | ÿ§=jH=Z$° | 0.00 | | 229,700.32 |
| | 05/23/2025 | ·$)$RÉ H=ZÖ | $RÉ H=ZÖ | | 4ô | ‡ | 0.00 | | 229,700.32 |
| | | | | | HÉÄÿ§H=ô$H=EA | | | | |
| Zö | 05/23/2025 | öç§jÿY'$,l | jyH*$,l | | | | 1,346.15 | | 231,046.47 |
| %Ö3H%=É4H>ô·&ö3H4%Dö$°| | 05/23/2025 | ,É'1H-$Hÿ=DöÖ'| | 1öH%-DÖÖ'| | |úÄ=ô4ÉL|ÿ$| | úÄ=ô4ÉL|ÿ$| | #1C'Ä$Ö4=ÉL¥ôÿÿ 4bÿ3+H'\D>Ö§JLöÖJÜ@JLÖ%ú@Ö Lôö9¶ LÙ%çÿ | 580.10 | | 231,626.57 |

Agridime LLC
**Transaction Detail by Account**
April through June 2025

Accrual Basis

11:48 AM
07/30/25

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | 05/23/2025 | | | | | | 43.26 | | 231,669.83 |
| \*\*\*\*H░H░ᵁ░H░J░H░░H | 05/23/2025 | H‰░H░ᴏH‰ℓ | ‰ᵁH░ℓ | ⓪∟≡ | ∟≡ | | 5.54 | | 231,675.37 |
| ≡∟ᴏ≡ H░ | 05/23/2025 | H░≡∟‰ᴏH░≡Hᴏ≡H░ℓ | ∟‰ᴏH░ᵁℓH▓░H‰∟J | ∟J | ∟J | | 6.47 | | 231,681.84 |
| H░▓∟ᴏH░H░H▓ᴏ∞ℓ∞ℓJ H▓H | 05/23/2025 | ≡H░H░▓ℓ∞ℓ▓J H▓H | ∞H▓∞∟∞J H▓H | H▓H░ | H▓H░ | | 3.43 | | 231,685.27 |
| H░‰ᴏ | 05/23/2025 | ‰ᴏ∞H░ᴏ∞ℓ∞J | ∞H░‰J∞ | H░ℓH░ℓ | H░ℓH░ℓ | | 80.36 | | 231,765.63 |
| H░‰∟∞ᴏℓ∞ℓ░J | 05/23/2025 | ∞ℓℓ░ | ∞H░J░ | ∞H░J░ | ∞H░J░ | | 18.60 | | 231,784.43 |
| ∟H░⌐∞∞∟░░H░‰∟‰ᴏ‰░‰ᴏ | 05/23/2025 | ∟░H░‰∟‰ᴏ‰░‰ᴏ | H░‰∟‰ᴏ‰░‰ᴏ | ∞H░∟‰ᴏ░H░‰ℓ∞∞ℓ∞J∞J | ∞J∞J | | 0.00 | | 231,784.43 |
| H░ᴏ∟J≡... H░∞H░░H░‰∟░H░‰J∞H░░H░ | 05/23/2025 | J░H░∞ᴏH░∞J ∞∟H░‰∟‰ᴏ | H░░H░‰∟‰ᴏ░H░‰J‰ | H░░H░‰∟‰ᴏ░H░‰J‰░H░‰J‰░ | H░░H░‰∟‰ᴏ░H░‰J‰░H░‰J‰░ | | 0.00 | | 231,784.43 |
| ∞H░‰░_░H░‰∞∟H░‰░░J H░‰░░H░‰░░J | 05/23/2025 | ▓∞H░J∞H░J∞H░‰░▓∞J | ∞H░J∞H░J∞H░░‰░▓∞J | ∞H░J∞H░J∞H░‰░░▓∞H░J∞H░░▓ | ∞H░J∞H░J∞H░‰░░▓∞H░J∞H░░▓ | | 552.00 | | 232,336.43 |
| H░H░∞∞∟ | 05/23/2025 | | ░H░‰∟J‰░░H░‰∟H░‰░H░J | H░‰░H░‰∞∟‰ᴏ‰H░░H░‰∞H░‰░ | H░‰░H░‰∞∟‰ᴏ‰H░░H░‰∞H░‰░ | | 368.00 | | 232,704.43 |
| H░J▓░H∟J H░H░░‰░[H░‰░H░‰░_H░‰░H░‰░ | 05/23/2025 | ∞H░H░░‰░[H░‰░H░‰░ | H░‰░H░‰░_H░‰░H░‰░ | H░‰░H░‰░_H░‰░H░‰░H░‰░H░‰░ | H░‰░H░‰░_H░‰░H░‰░H░‰░H░‰░ | | 4.09 | | 232,708.52 |
| H░‰∟░‰∞J H░‰░H░‰∞∟░H░‰░▓H░░H░‰∞∞∞J | 05/23/2025 | ∟‰ᴏH░∟░H░‰░▓H░‰░▓H░‰∞∞∞J | H░‰░H░‰░▓H░▓H░░‰∞∞∞J | ░▓H░░‰ | ░▓H░░‰ | | 31.36 | | 232,739.88 |
| H░∟░‰∞H░▓∟░J H░░H░░H░‰∞ᴏ...H░░∟J H░J... | 05/23/2025 | ░∟░‰∞H░▓∟░H░∞ᴏ...H░░∟J...H░J... | H░░∟░‰∞...H░░∟J...H░J... | ...H░J | ...H░J | | 333.09 | | 233,072.97 |
| ≡∞H░H░‰░▓H░░H░░H░‰░░‰∞EH░░J‰ᴏ∞ᴏ‰░░‰ℓ∞∟H░H░▓ | 05/23/2025 | H░░▓H░‰∞EH░░J‰ᴏ∞ᴏ‰░░‰ℓ∞∟H░H░▓ | H░▓∞EH░░J‰ᴏ∞ᴏ‰░░‰ℓ∞∟H░H░▓ | ⎯∞H░‰░J∟H░░H░‰ℓ∞∟H░H░▓‰∞ᴏ...\*\*\*\*\*\*H░TH░H░‰∟░▓∞EH░░J‰ᴏ∞ᴏ‰░░‰ℓ∞∟H░H░▓ | ⎯∞H░‰░J∟H░░H░‰ℓ∞∟H░H░▓‰∞ᴏ...\*\*\*\*\*\*H░TH░H░‰∟░▓∞EH░░J‰ᴏ∞ᴏ‰░░‰ℓ∞∟H░H░▓ | | 7.86 | | 233,080.83 |
| ░J ⎯∞H░H░▓∞∟H░░∟░‰░░H░▓∞∟H░░∟░J H░‰░░ᴏ▓░░∟H░▓J H░H░▓ | 05/23/2025 | ⎯∞H░H░▓∞∟H░░∟░‰░░H░▓∞∟H░░∟░J H░‰░░ᴏ▓░░∟H░▓J H░H░▓ | ⎯∞ᴏ░H░░∟H░▓J H░░H░░∟░H░▓J H░░‰░▓∞H░H░▓∞H░▓∞∟ | H░░H░∟H░░H░▓J H░░H░░∟░H░▓J H░H░▓∞∟H░░∟░‰░░H░▓∞ LH░ ▓H░░‰ᴏ\*\*\*\*\*\*H░TH░ ∟H░ ▓H░░H░ ...\*\*\*\*\*\*H░TH░H░ ░H░▓J H░░H░░H░▓ | H░░H░∟H░░H░▓J H░░H░░∟░H░▓J H░H░▓∞∟H░░∟░‰░░H░▓∞ LH░ ▓H░░‰ᴏ\*\*\*\*\*\*H░TH░ ∟H░ ▓H░░H░ ...\*\*\*\*\*\*H░TH░H░ ░H░▓J H░░H░░H░▓ | | 51.34 | | 233,131.97 |
| | 05/23/2025 | | ░▓H░░∟░‰H░░░H░▓J H░‰░▓░H░▓J H░‰░H░▓J H░‰░∞J | ‰░∞H░‰░∞_H░\*H░H░J∞ | ‰░∞H░‰░∞_H░\*H░H░J∞ | | 12.01 | | 233,143.98 |
| H░‰∟∟‰ᴏ∞∞ᴏ∞H░= | 05/23/2025 | ░▓∞H░= | = | ░H░‰∟∞∞J∞H░...‰H░\*H░░▓∞J∟ | H░‰∟∞∞J∞H░...‰H░\*H░░▓∞J∟ | | 0.00 | | 233,143.98 |
| | 05/23/2025 | ∞J | | H░≡H░—‰░▓∞H░‰∞∟‰░‰∞H░...‰∞∟⎯░‰░░∞... ∟░ᴏ∞∟H░ H░░H░...∟▓∞░‰░░J‰░... | H░≡H░—‰░▓∞H░‰∞∟‰░‰∞H░...‰∞∟⎯░‰░░∞... ∟░ᴏ∞∟H░ H░░H░...∟▓∞░‰░░J‰░... | | 0.00 | | 233,143.98 |
| ∞H░▓J∞∞H░‰░J░J∟░‰░░░∟░H░ᴏ‰ᴏH░... ∞H░░░J∟░...\] | 05/23/2025 | ‰░∞J‰ᴏ∞∟H░ᴏ‰ᴏ... ∞H░░░J∟░...\] | ‰ᴏ∞∟H░ᴏ‰ᴏ... ∞H░░░J∟░...\] | ∞H░░░J∟░...\] | ∞H░░░J∟░...\] | | 980.77 | | 234,124.75 |
| H░∟∞H░░▓ | 05/23/2025 | | ‰░∞H░‰░∞H░░░J∞H░░∞H░░H░‰░░░░J∟░‰░░J H░‰░∞J∞H░░∞H░‰░░J∞H░‰░▓░∞H░▓░∞J H░‰░░▓ | ∞∟∞H░‰░░░H░∞H░░H░‰░░░░J∟░‰░░J H░‰░▓ | ∞∟∞H░‰░░░H░∞H░░H░‰░░░░J∟░‰░░J H░‰░▓ | | 5.54 | | 234,130.29 |
| ⎯A ∞H░‰░‰H░∞J H░░▓∞J | 05/23/2025 | ∞H░▓∞J | ∞J∟ | ∞J | ∞J | | 5.70 | | 234,135.99 |
| H░J H░▓ ∟H░J░∞H░ᵁH░H░H░J | 05/23/2025 | ∞H░J░∞H░ᵁH░H░J | ∞H░J░∞H░J | H...∞∟‰ᴏH░ᵁ‰░∟H░ᵁ∟H░ᵁ∞H░‰ᴏ∞J‰░...∞∞∟⎯░J ░J ∟H░ ∞H░J░∞H░ᵁH░H░J...∞∞∟⎯░J ‰░ℓ∞∟J░H░ᵁ⎯░‰░‰H░ ⎯A | H...∞∟‰ᴏH░ᵁ‰░∟H░ᵁ∟H░ᵁ∞H░‰ᴏ∞J‰░...∞∞∟⎯░J ░J ∟H░ ∞H░J░∞H░ᵁH░H░J...∞∞∟⎯░J ‰░ℓ∞∟J░H░ᵁ⎯░‰░‰H░ ⎯A | | 60.61 | | 234,196.60 |
| ▓∞H░H░‰░ | 05/23/2025 | ⌐ | ▓J | ∞H░‰⌐░J | ∞H░‰⌐░J | | 14.23 | | 234,211.03 |
| ‰ᴏ∞H░H░░J≡ᴏ | 05/23/2025 | H░ᴏ‰░░∞ᴏ▓░H░‰░░J░... ∞H░H░░H░░∞H░J░‰░J... ∞H░H░░H░░∞H░J░‰░J...\*\*\*\*\*\*H░TH░H░ᵁ∞ᴏᵁ... ∞H░J...‰░‰H░J ‰░▓░H░... ∞J | ∞H░H░░J░‰░J ‰░▓░H░‰░J... ∞H░H░░H░░∞H░J░‰░J ‰░...\*\*\*\*\*\*H░TH░H░∞H░‰░J░ | ∞∟H░░H░J∞...H░▓░∟‰░∞J...∞∞∟H░...\*\*\*\*\*\*H░TH░H░∞H░‰░J░... | ∞∟H░░H░J∞...H░▓░∟‰░∞J...∞∞∟H░...\*\*\*\*\*\*H░TH░H░∞H░‰░J░... | | 0.00 | | 234,211.03 |
| | 05/23/2025 | | ∞H░░J | ∞H░░J | ∞H░░J | | 0.00 | | 234,211.03 |
| | 05/23/2025 | ⌐ | ≡░░H░ᴏ∞J∞∟H░░∟░∞∞J∞∞H░∞░J ∟░‰░░H░░H░ᴏ∞J ‰░∞∟░∞H░∞░J ∞H░░H░ | ≡░░H░ᴏ∞J∞∟H░░∟░∞∞J∞∞H░∞░J ∟░‰░░H░░H░ᴏ∞J ‰░∞∟░∞H░∞░J ...∟H░ ░H░▓ | 1,634.62 | | 235,845.65 |
| | 05/23/2025 | ⌐ | [‰⌐ | [_⎯H░H░░H░ᴏ∞H░ᴏH░H░ᴏ∞H░∞∞H░░▓∞H░░H░ᴏ∞H░▓H░H░∞∞░‰░░H░‰░░░ | [_⎯H░H░░H░ᴏ∞H░ᴏH░H░ᴏ∞H░∞∞H░░▓∞H░░H░ᴏ∞H░▓H░H░∞∞░‰░░H░‰░░░ | | 4.01 | | 235,849.66 |
| | 05/23/2025 | ⌐ | [░ | ░H░░H░▓░H░░H░░░‰░░░∞H░░H░▓∞░‰░░░H░...∞H░░H░▓∞░‰░░░H░WSH░∟‰ᴏ H░░J‰░...g | ░H░░H░▓░H░░H░░░‰░░░∞H░░H░▓∞░‰░░░H░...∞H░░H░▓∞░‰░░░H░WSH░∟‰ᴏ H░░J‰░...g | | 25.81 | | 235,873.47 |
| WSH░∟ H░▓░H░—g...░H░▓H░ᴏ∞H░ᴏ∞H░H░ᴏ | 05/23/2025 | H░—g...░H░▓H░ᴏ∞H░ᴏ∞H░H░ᴏ | ░▓H░ᴏ∞H░ᴏ∞H░H░ᴏ | ∞H░ᴏ | ∞H░ᴏ | | 419.84 | | 236,293.31 |
| | | | A ░░H░░‰░░ᴏ | | | | | | |
| | 05/23/2025 | ≡░░H░WSH░∟J ...A—░H░J_J | ≡░░H░WSH░∟J ...A—░H░J_J | ≡░H░J‰░ | ≡░H░J‰░ | | 9.02 | | 236,302.33 |
| H░⌐ | 05/23/2025 | ...ᴏ‰░░H░H░‰ᴏ | H░░H░‰░░ | ‰░ | ‰░ | | 96.02 | | 236,398.35 |
| ⎯ | 05/23/2025 | ≡∞J H░H░∞... | H░H░∞... | ∟░‰ᴏH░∟H░▓∞H░H░‰░ | ∟░‰ᴏH░∟H░▓∞H░H░‰░ | | 22.45 | | 236,420.80 |
| ≡ | 05/23/2025 | ░∞J | H░∞ | H░∞ | H░∞ | | 0.00 | | 236,420.80 |
| | 05/23/2025 | ⌐∞H░ | | ∞H░░H | ∞H░░H | | 0.00 | | 236,420.80 |
| Paycheck | 05/23/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 960.00 | | 237,380.34 |
| Paycheck | 05/23/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 5.54 | | 237,391.88 |
| Paycheck | 05/23/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 6.47 | | 237,398.35 |
| Paycheck | 05/23/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 43.26 | | 237,441.61 |
| Paycheck | 05/23/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 580.10 | | 238,021.71 |
| Paycheck | 05/23/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 10.25 | | 238,031.96 |
| Paycheck | 05/23/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 48.84 | | 238,080.80 |
| Paycheck | 05/23/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 11.42 | | 238,092.22 |
| Paycheck | 05/23/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 0.00 | | 238,092.22 |
| Paycheck | 05/23/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 0.00 | | 238,092.22 |
| Paycheck | 05/23/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 1,634.62 | | 239,726.84 |
| Paycheck | 05/23/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 4.01 | | 239,730.85 |
| Paycheck | 05/23/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 23.81 | | 239,754.66 |
| Paycheck | 05/23/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 419.84 | | 240,174.50 |
| Paycheck | 05/23/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 11.81 | | 240,186.31 |
| Paycheck | 05/23/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 5.54 | | 240,191.85 |
| Paycheck | 05/23/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 101.35 | | 240,293.20 |
| Paycheck | 05/23/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 23.70 | | 240,316.90 |
| Paycheck | 05/23/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 0.00 | | 240,316.90 |
| Paycheck | 05/23/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 0.00 | | 240,316.90 |
| Paycheck | 05/23/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 960.00 | | 241,276.90 |
| Paycheck | 05/23/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 5.54 | | 241,282.44 |
| Paycheck | 05/23/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 2.12 | | 241,284.56 |
| Paycheck | 05/23/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 11.91 | | 241,296.47 |
| Paycheck | 05/23/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 161.98 | | 241,458.45 |
| Paycheck | 05/23/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 6.03 | | 241,464.48 |
| Paycheck | 05/23/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 56.95 | | 241,521.43 |
| Paycheck | 05/23/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 13.32 | | 241,534.75 |
| Paycheck | 05/23/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 0.00 | | 241,534.75 |
| Paycheck | 05/23/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 0.00 | | 241,534.75 |
| ⎯ ≡ | 05/23/2025 | ▓A⌐_≡∞≡ | ≡∞≡ | ▓≡▓ | ≡▓ | | 880.00 | | 242,414.75 |
| ≡ | 05/23/2025 | ▓░≡≡▓H░ | ≡H░ | ≡≡▓J░≡ | ≡≡▓J░≡ | | 2.12 | | 242,416.87 |
| ≡ᵁ░H░░≡▓ | 05/23/2025 | ≡▓ | ≡ | ▓≡ | ▓≡ | | 5.54 | | 242,422.41 |
| ≡▓ ▓∞≡░H░░∞... ⎯░∞H░ᵁH░ ≡ | 05/23/2025 | ▓∞≡░H░ᵁ—▓░∞H░ᵁH░ ≡ | ≡⌐—▓∞H░ᵁH░ ≡ | ⎯∟▓░ | ⎯∟▓░ | | 11.91 | | 242,434.32 |
| ⎯ | 05/23/2025 | ≡░... ▓≡▓∞▓░—▓≡ | ≡▓∞▓░—▓≡ | ▓▓∟▓░ | ▓▓∟▓░ | | 161.98 | | 242,596.30 |
| | 05/23/2025 | ░▓H░▓≡≡ | ▓≡≡ | ▓∟...\*‰H░‰▓H░∞∟H░‰░▓...∞‰H░░▓∞▓H░░H░‰∞∟H░O≡∞A⎯░∟‰ᴏ⎯H░‰░J | ▓∟...\*‰H░‰▓H░∞∟H░‰░▓...∞‰H░░▓∞▓H░░H░‰∞∟H░O≡∞A⎯░∟‰ᴏ⎯H░‰░J | | 6.96 | | 242,603.26 |
| ≡▓ | 05/23/2025 | ▓≡ | | ⎯≡≡≡≡ | ⎯≡≡≡≡ | | 52.10 | | 242,655.36 |
| ≡ᴏ░ H░≡≡░J H░▓∟H░▓ᴏ≡≡ | 05/23/2025 | ≡≡—H░▓∟H░▓ᴏ≡≡ | H░▓∟H░▓ᴏ≡≡ | ≡▓≡ | ≡▓≡ | | 12.18 | | 242,667.54 |
| ⎯░▓∟░H░ | | | | | | | | | |
| H░J ᴏ∞J | 05/23/2025 | ≡J | ≡░ | H░‰░J | H░‰░J | | 0.00 | | 242,667.54 |
| ▓H░J∟‰░∞H░∞░▓░J | 05/23/2025 | ░░░ᴏ | ▓░░∞∟ᴏ | H░‰░H░J_\*H░░░WSH░∟H░▓J∟≡░....▓H░░H░▓J∟≡░...▓H░░‰░∞∟H░░ᴏ∞H░░∟H░J...▓H░░J∞H░░∟H░J...▓H░░J H░‰░J ‰░H░░J | H░‰░H░J_\*H░░░WSH░∟H░▓J∟≡░....▓H░░H░▓J∟≡░...▓H░░‰░∞∟H░░ᴏ∞H░░∟H░J...▓H░░J∞H░░∟H░J...▓H░░J H░‰░J ‰░H░░J | | 0.00 | | 242,667.54 |
| H░▓▓∞░J H░J ⌐░ | 05/23/2025 | H░J ⌐░ | | H░≡ᴏH░‰░▓H░░∞H░‰░ℓ | H░≡ᴏH░‰░▓H░░∞H░‰░ℓ | | 2,403.85 | | 245,071.39 |
| ▓░H░▓J‰░░▓J∟ ∞H░░H░░H░ᴏ∞▓H░░J | 05/23/2025 | ∟≡_∞H░░H░░H░ᴏ∞▓H░░J | ∞H░░H░░H░ᴏ∞▓H░░J | H░▓∞░J∟ H░░H░░∞H░ᴏ∞H░░J▓H░░J∞H░░∞ℓ∞H░░‰░‰∞H░░▓J | H░▓∞░J∟ H░░H░░∞H░ᴏ∞H░░J▓H░░J∞H░░∞ℓ∞H░░‰░‰∞H░░▓J | | 4.09 | | 245,075.48 |

**Agridime LLC**
**Transaction Detail by Account**
**April through June 2025**

Case 4:23-cv-01224-P    Document 165-1    Filed 07/30/25    Page 92 of 105    PageID 4692

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 05/30/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 2,403.85 | | 252,362.14 |
| Paycheck | 05/30/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 580.10 | | 252,942.24 |
| Paycheck | 05/30/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 43.26 | | 252,985.50 |
| Paycheck | 05/30/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 5.54 | | 252,991.04 |
| Paycheck | 05/30/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 6.47 | | 252,997.51 |
| Paycheck | 05/30/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 11.53 | | 253,009.04 |
| Paycheck | 05/30/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 149.04 | | 253,158.08 |
| Paycheck | 05/30/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 34.86 | | 253,192.94 |
| Paycheck | 05/30/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 0.00 | | 253,192.94 |

**Agridime LLC**
**Transaction Detail by Account**
April through June 2025

11:46 AM
07/30/25
Accrual Basis

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|------|------|-----|------|------|---------|-------|-------|--------|---------|
| @JH«9H›@JH%oNℓ£…V» H‹9£ µ‹DH‹/NHℓOHℓÅ"LO$ ‰JH‰§ℓ%oÿ‰§@JH<9H›@JH%oNℓ£MV» H‹@µÞÞ‹O§ H‹/NHℓOHℓÅ"LO$ ‰JH‰§ÿ@%o‰§@JH<9H›@JH%oNℓ£NV» H‹9£µ‹O§H ‹/NHℓOHℓÅ"LO$ ‰JH‰§™›ÿ%o‰§@JH<9H›@JH%oNℓ£JV» H‹ÞÞ‹OÞ H‹/NHℓOHℓÅ"LO$ ‰JH‰§X%oÿ‰§@JH<9H›@JH%oNℓ£J%o› H‹%oÿÞÞ H‹/NHℓOHℓÅ"LO$ ‰JH‰§EX%oÿ‰§@JH<9H›@JH%oÿ‰§N‹‹I› H‹µ‹O§ H‹/NHℓOHℓÅ™LO$ ‰JH‰§H%oÿ‰§@JH<9H›@JH%oÿÞÞU› H‹L$0H14 ‰k«‹JH›%oÅ_«ÂÞÞÞÞ‰VHÅÅ |  |  |  |  |  |  |  |  |  |
|  | 05/30/2025 |  | ‹§FÞÞ%¢E§‰1·«oÿ‰§E$0 | ÿÿoÆÞÞℓℓJÞℓ›ÞℓℓÞℓℓℓℓℓℓÞℓℓℓ‰Å,Å | U×£Þ$0 | )Ý_„ÅJ·yÿÿ0§4«j"£µÂ«ÂÞ«Þℓ≈µÞ¢)4·žÂ | 840.00 |  | 259,028.87 |
|  | 05/30/2025 |  |  |  |  |  |  |  |  | 259,150.95 |
| !Oÿ¢ kℓHL$PH›[HℓQ] | 05/30/2025 | L$PH›[HℓQ] | :§HÇ HL$ ƒÅ£$JH%o‰KÞ | HℓÞℓℓÅJ%o§J%‰ÿ ÂÇℓℓℓÞℓℓℓℓℓℓÞℓℓℓℓℓℓ%o§ ›ℓℓℓℓ‹ℓℓℓℓℓ ℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓ | !Þ | HℓÞℓℓÅJ%o§J%oℓOℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓ HℓÞℓℓÅJ%o§J%o℗ÿ%oÿÿ | 2.12 |  | 259,153.07 |
|  | 05/30/2025 | Þÿ« | ›[_Å¬ | ›[_Å¬ |  | 0ℓÞℓℓℓÿℓℓℓ¬J°J | 4.82 |  | 259,157.89 |
|  | 05/30/2025 | H‹§9H‹E | 9H‹E | #Þℓℓℓ,Å_…E | ‹Þℓℓℓ,Å_…E |  | 9.81 |  | 259,204.30 |
| Hoÿ$ | 05/30/2025 | %oℓÆℓℓℓℓℓℓℓℓ‹£$0 | ≈L£$0 | %o§H%oℓÆℓℓℓℓℓℓℓℓÅℓ‰C0›‹9H›Ä›yyyÿ§$o&$ℓℓℓℓℓℓℓℓℓ«C£$Å | ›H«Ä%o§H›H«Ä%o§%oℓÆℓℓℓℓℓℓℓℓÅℓ‰C0›‹9H›Ä›yyy‹§$o&$ℓℓℓℓℓℓℓℓℓℓ<C£$Å | 0=§<Ä›yyy‹§$o&$ℓℓℓℓℓℓℓℓℓℓ<C£$Å | 51.85 |  | 259,256.15 |
| WÅℓℓℓ‹AℓTℓℓWℓℓ‹9Hℓℓ7ℓℓJℓℓ%oLℓℓℓℓℓ›%oÿℓℓℓℓℓℓÞℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓ‹9£ | 05/30/2025 | J"9LℓÅℓ%oℓJH%oℓÞℓℓℓℓÅ‹<$ | %oÅℓ%oℓÇℓH%oℓÞℓℓℓÅ‹<$ | ÞℓℓℓℓℓℓℓℓℓℓℓℓℓℓÞℓℓℓℓÅℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓÞℓℓℓÞℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓ | Þℓℓ½Ç |  | ›Å«ℓℓ%oℓÆℓℓℓℓℓℓℓℓÞℓℓℓℓ‹Ä<$ | 12.13 |  | 259,268.28 |
| $H℗%oℓℓ›oÿÞℓℓ‹HℓℓÞℓℓ‰J | 05/30/2025 | U×£$ÞℓÇℓℓℓℓℓℓℓ | ÞℓℓℓℓℓℓℓℓℓℓℓℓÞℓℓℓℓ‰J› | Þℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓℓ÷ℓℓℓℓℓℓ‰J |  | ÷› |  | 0.00 |  | 259,268.28 |
| ‹ | 05/30/2025 |  | _ℓÇℓℓ‰J£ℓ | Þℓℓℓℓℓℓℓℓℓℓℓ%oÅℓ%o£PℓℓℓℓℓℓℓℓℓℓHÿo$_ | ℓ%oÅℓ%o£PℓℓℓℓℓℓℓℓℓℓÞℓℓℓℓℓℓℓℓℓ°Hÿo$_ | oÿ$_ |  | 0.00 |  | 259,268.28 |
| Paycheck | 05/30/2025 | ACH | David Araya |  | Payroll Expenses | AGB 6052443 | 1,267.50 |  | 260,535.78 |
| Paycheck | 05/30/2025 | ACH | David Araya |  | Payroll Expenses | AGB 6052443 | 161.98 |  | 260,697.76 |
| Paycheck | 05/30/2025 | ACH | David Araya |  | Payroll Expenses | AGB 6052443 | 11.91 |  | 260,709.67 |
| Paycheck | 05/30/2025 | ACH | David Araya |  | Payroll Expenses | AGB 6052443 | 2.12 |  | 260,711.79 |
| Paycheck | 05/30/2025 | ACH | David Araya |  | Payroll Expenses | AGB 6052443 | 6.73 |  | 260,718.52 |
| Paycheck | 05/30/2025 | ACH | David Araya |  | Payroll Expenses | AGB 6052443 | 5.54 |  | 260,724.06 |
| Paycheck | 05/30/2025 | ACH | David Araya |  | Payroll Expenses | AGB 6052443 | 75.60 |  | 260,799.66 |
| Paycheck | 05/30/2025 | ACH | David Araya |  | Payroll Expenses | AGB 6052443 | 17.68 |  | 260,817.34 |
| Paycheck | 05/30/2025 | ACH | David Araya |  | Payroll Expenses | AGB 6052443 | 0.00 |  | 260,817.34 |
| Paycheck | 05/30/2025 | ACH | Delia J Jacquez |  | Payroll Expenses | AGB 6052443 | 640.00 |  | 261,457.34 |
| Paycheck | 05/30/2025 | ACH | Delia J Jacquez |  | Payroll Expenses | AGB 6052443 | 160.00 |  | 261,617.34 |
| Paycheck | 05/30/2025 | ACH | Delia J Jacquez |  | Payroll Expenses | AGB 6052443 | 5.54 |  | 261,622.88 |
| Paycheck | 05/30/2025 | ACH | Delia J Jacquez |  | Payroll Expenses | AGB 6052443 | 3.72 |  | 261,626.60 |
| Paycheck | 05/30/2025 | ACH | Delia J Jacquez |  | Payroll Expenses | AGB 6052443 | 0.00 |  | 261,626.60 |
| Paycheck | 05/30/2025 | ACH | Delia J Jacquez |  | Payroll Expenses | AGB 6052443 | 49.60 |  | 261,676.20 |
| Paycheck | 05/30/2025 | ACH | Delia J Jacquez |  | Payroll Expenses | AGB 6052443 | 11.60 |  | 261,687.80 |
| Paycheck | 05/30/2025 | ACH | Delia J Jacquez |  | Payroll Expenses | AGB 6052443 | 0.00 |  | 261,687.80 |
| Paycheck | 05/30/2025 | ACH | Delia J Jacquez |  | Payroll Expenses | AGB 6052443 | 0.00 |  | 261,687.80 |
| Paycheck | 05/30/2025 | ACH | Gina K Eastman |  | Payroll Expenses | AGB 6052443 | 1,346.15 |  | 263,033.95 |
| Paycheck | 05/30/2025 | ACH | Gina K Eastman |  | Payroll Expenses | AGB 6052443 | 580.10 |  | 263,614.05 |
| Paycheck | 05/30/2025 | ACH | Gina K Eastman |  | Payroll Expenses | AGB 6052443 | 43.26 |  | 263,657.31 |
| Paycheck | 05/30/2025 | ACH | Gina K Eastman |  | Payroll Expenses | AGB 6052443 | 5.54 |  | 263,662.85 |
| Paycheck | 05/30/2025 | ACH | Gina K Eastman |  | Payroll Expenses | AGB 6052443 | 6.47 |  | 263,669.32 |
| Paycheck | 05/30/2025 | ACH | Gina K Eastman |  | Payroll Expenses | AGB 6052443 | 3.43 |  | 263,672.75 |
| Paycheck | 05/30/2025 | ACH | Gina K Eastman |  | Payroll Expenses | AGB 6052443 | 80.36 |  | 263,753.11 |
| Paycheck | 05/30/2025 | ACH | Gina K Eastman |  | Payroll Expenses | AGB 6052443 | 18.79 |  | 263,771.90 |
| Paycheck | 05/30/2025 | ACH | Gina K Eastman |  | Payroll Expenses | AGB 6052443 | 0.00 |  | 263,771.90 |
| Paycheck | 05/30/2025 | ACH | Isaac P Thomas |  | Payroll Expenses | AGB 6052443 | 736.00 |  | 264,507.90 |
| Paycheck | 05/30/2025 | ACH | Isaac P Thomas |  | Payroll Expenses | AGB 6052443 | 184.00 |  | 264,691.90 |
| Paycheck | 05/30/2025 | ACH | Isaac P Thomas |  | Payroll Expenses | AGB 6052443 | 4.09 |  | 264,695.99 |
| Paycheck | 05/30/2025 | ACH | Isaac P Thomas |  | Payroll Expenses | AGB 6052443 | 31.36 |  | 264,727.35 |
| Paycheck | 05/30/2025 | ACH | Isaac P Thomas |  | Payroll Expenses | AGB 6052443 | 333.09 |  | 265,060.44 |
| Paycheck | 05/30/2025 | ACH | Isaac P Thomas |  | Payroll Expenses | AGB 6052443 | 7.86 |  | 265,068.10 |
| Paycheck | 05/30/2025 | ACH | Isaac P Thomas |  | Payroll Expenses | AGB 6052443 | 51.35 |  | 265,119.45 |
| Paycheck | 05/30/2025 | ACH | Isaac P Thomas |  | Payroll Expenses | AGB 6052443 | 12.01 |  | 265,131.46 |
| Paycheck | 05/30/2025 | ACH | Isaac P Thomas |  | Payroll Expenses | AGB 6052443 | 0.00 |  | 265,131.46 |
| Paycheck | 05/30/2025 | ACH | Isaac P Thomas |  | Payroll Expenses | AGB 6052443 | 0.00 |  | 265,131.46 |
| Paycheck | 05/30/2025 | ACH | Jane A Thomas |  | Payroll Expenses | AGB 6052443 | 980.77 |  | 266,112.23 |
| Paycheck | 05/30/2025 | ACH | Jane A Thomas |  | Payroll Expenses | AGB 6052443 | 5.54 |  | 266,117.77 |
| Paycheck | 05/30/2025 | ACH | Jane A Thomas |  | Payroll Expenses | AGB 6052443 | 5.70 |  | 266,123.47 |
| Paycheck | 05/30/2025 | ACH | Jane A Thomas |  | Payroll Expenses | AGB 6052443 | 60.80 |  | 266,184.27 |
| Paycheck | 05/30/2025 | ACH | Jane A Thomas |  | Payroll Expenses | AGB 6052443 | 14.22 |  | 266,198.49 |
| Paycheck | 05/30/2025 | ACH | Jane A Thomas |  | Payroll Expenses | AGB 6052443 | 0.00 |  | 266,198.49 |
| Paycheck | 05/30/2025 | ACH | Jane A Thomas |  | Payroll Expenses | AGB 6052443 | 0.00 |  | 266,198.49 |
| Paycheck | 05/30/2025 | ACH | Jimmy R Adams |  | Payroll Expenses | AGB 6052443 | 1,634.62 |  | 267,833.11 |
| Paycheck | 05/30/2025 | ACH | Jimmy R Adams |  | Payroll Expenses | AGB 6052443 | 4.01 |  | 267,837.12 |
| Paycheck | 05/30/2025 | ACH | Jimmy R Adams |  | Payroll Expenses | AGB 6052443 | 23.81 |  | 267,860.93 |
| Paycheck | 05/30/2025 | ACH | Jimmy R Adams |  | Payroll Expenses | AGB 6052443 | 419.84 |  | 268,280.77 |
| Paycheck | 05/30/2025 | ACH | Jimmy R Adams |  | Payroll Expenses | AGB 6052443 | 9.02 |  | 268,289.79 |
| Paycheck | 05/30/2025 | ACH | Jimmy R Adams |  | Payroll Expenses | AGB 6052443 | 5.54 |  | 268,295.33 |
| Paycheck | 05/30/2025 | ACH | Jimmy R Adams |  | Payroll Expenses | AGB 6052443 | 96.01 |  | 268,391.34 |
| Paycheck | 05/30/2025 | ACH | Jimmy R Adams |  | Payroll Expenses | AGB 6052443 | 22.46 |  | 268,413.80 |
| Paycheck | 05/30/2025 | ACH | Jimmy R Adams |  | Payroll Expenses | AGB 6052443 | 0.00 |  | 268,413.80 |
| g!1 | 05/30/2025 |  |  | "w! | w! |  | 960.00 |  | 269,373.80 |
| £[1 | 05/30/2025 |  |  | ¶[0 | 0 |  | 5.54 |  | 269,379.34 |
| !§1 | 05/30/2025 | w! |  |  | ! |  | 6.47 |  | 269,385.81 |
| C[1 | 05/30/2025 |  |  | "w! | w! |  | 43.26 |  | 269,429.07 |
| £[1 | 05/30/2025 | g! |  |  | ! |  | 560.10 |  | 270,009.17 |
| J1 | 05/30/2025 | w! |  |  | " |  | 10.25 |  | 270,019.42 |
| ÿ› | 05/30/2025 | ), |  | ), | ), | . | 48.84 |  | 270,068.26 |

11:48 AM
07/30/25
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
April through June 2025

Case 4:23-cv-01224-P      Document 165-1      Filed 07/30/25      Page 94 of 105      PageID 4694

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| P/g'l | 05/30/2025 | g'l | | Sg'l | g'l | | 11.42 | | 270,079.68 |
| 7f't | 05/30/2025 | e'l | | Öe'l | e'l | | 0.00 | | 270,079.68 |
| i/f'l | 05/30/2025 | f'l | | V + | * | | 0.00 | | 270,079.68 |
| " ) | 05/30/2025 | 2ö | | 0, | | | 980.70 | | 271,060.38 |
| *e'l | 05/30/2025 | * | | *+ | * | | 653.92 | | 271,714.30 |
| &_1 | 05/30/2025 | _'l | | | | | 4.01 | | 271,718.31 |
| Ob'l | 05/30/2025 | | | e'l | | | 23.81 | | 271,742.12 |
| 60, | 05/30/2025 | '1 | | | | | 419.84 | | 272,161.96 |
| ee* | 05/30/2025 | g'l | | 2, | | | 11.81 | | 272,173.77 |
| wg'l | 05/30/2025 | | | 2, | | | 5.54 | | 272,179.31 |
| ee* | 05/30/2025 | w' | | | | | 101.34 | | 272,280.65 |
| Zw* | 05/30/2025 | | | f'l | f'l | | 23.70 | | 272,304.35 |
| + | 05/30/2025 | + | | e* | | | 0.00 | | 272,304.35 |
| L#* | 05/30/2025 | w' | | w' | | | 0.00 | | 272,304.35 |
| *5, | 05/30/2025 | n, | | w' | / | | 960.00 | | 273,264.35 |
| Q+'l | 05/30/2025 | /'l | | r'l | f | | 5.54 | | 273,269.89 |
| ~g'l | 05/30/2025 | | | | | | 2.12 | | 273,272.01 |
| Oh'l | 05/30/2025 | w' | | y' | | | 11.91 | | 273,283.92 |
| 'h'l | 05/30/2025 | w' | | | | | 161.66 | | 273,445.90 |
| rh'l | 05/30/2025 | | | w' | / | | 6.03 | | 273,451.93 |
| ·h'l | 05/30/2025 | y' | | | | | 56.94 | | 273,508.87 |
| .2, | 05/30/2025 | y' | | y' | | | 13.52 | | 273,522.19 |
| e, | 05/30/2025 | e* | | e, | e* | | 0.00 | | 273,522.19 |
| 3w' | 05/30/2025 | e* | | e* | | | 0.00 | | 273,522.19 |
| Aeü'~ü·H%u* #_|L/·H%RAl/A_ | 05/30/2025 | #_|L/·H%RAl/A_ | | |L/·H%RAl/A_ | | | H%uJeüE/ | 880.00 | | 274,402.19 |
| H%u_$0 | 05/30/2025 | A*·nK'u3/jJ | | K'u3/jJ | H·/2§ | ·/2§ | | 2.12 | | 274,404.31 |
| oeü Ou·H·+E | 05/30/2025 | ·E | | H%L3HL%u9e· ·+i/A/f'·? | f'? | ? | | 11.91 | | 274,421.76 |
| | 05/30/2025 | _...yyyK X | | yyK X | | | | | 161.96 | 274,583.74 |
| H/f·+%uO/Ae/yl | 05/30/2025 | x/j | | 3+@H%u9/Al/jl | @H%u9#/A *Aü3A·@@H%uAeE·ü4wüIIIIBüAWuAUA·jH%u9#/A *Aü3A·@@H%uAeE·ü4wüIIIIBüAWuAUA·jH%u9#/A *Aü3A· | | | 6.98 | | 274,590.70 |

11:48 AM
07/30/25
Accrual Basis

Agridime LLC
**Transaction Detail by Account**
April through June 2025

**Case 4:23-cv-01224-P    Document 165-1    Filed 07/30/25    Page 95 of 105    PageID 4695**

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| ED%,%øÉ¿ | 05/30/2020 | ¡"ôY | | Ì ÎÂÉ,ª¥Z | ÍÂÉ,ª¥Z | Z | 1,061.00 | | 246,963.06 |
| ôÿ¿A ¡' dÉ...Nôÿ¡¡½¡ | 05/30/2025 | ...Nôÿ¡¡½¡ | ¡¡¡½¡ | EÍ,¡½ó¡¡¡-NÜÎÉ,¡¡¡ | Ï,¡½ó¡¡¡-NÜÎÉ,¡¡¡ | *Ï | 2.12 | | 246,965.18 |
| | 05/30/2025 | Ï_ | H%ù¡* | | | | 11.91 | | 246,977.09 |
| ¡,É | 05/30/2025 | -ÈK | | ¡'... | ¡... | | 161.98 | | 247,139.07 |
| ½A¡¡ÚuÉ | 05/30/2025 | ¡É | | ¡æ-Ó | è-Ó | L¡'½K | 7.34 | | 247,146.41 |
| ÎÂÉ¡É | 05/30/2025 | | | ¡A¡¡ª¡ÉAC...É | | M¡¡É- | ...¡É | 5.54 | | 247,151.95 |
| | 05/30/2025 | AC...ÉÉ | É | | | A%¡É | | 88.72 | | 247,240.67 |
| H%¡¡¡É | 05/30/2025 | ÉÉ | A%....ÉÉ... | Ü | | *Ï | 20.75 | | 247,261.42 |
| | 05/30/2025 | | ÌÉÎÂÉA%¡¡ªu¡É¡ÎÉA,É | A,É | | É¡ÚÎÉÂÉA%¡¡ªu¡É¡ÎÉA,É | 0.00 | | 247,261.42 |
| | 05/30/2025 | É | ¡¡óªH%¡¡éÉÂ | ë...ó¡¡= | ë...ó¡¡= | = | 0.00 | | 247,261.42 |
| Check | 06/02/2025 | ONLINE | | Missouri Dept. of Revenue | 12/31/2022 | Payroll Expenses | Receiver Account 6050322 | 581.87 | | 247,843.29 |
| Check | 06/02/2025 | | | Illinois Department of Revenue | Memo:EDI PYMNTS IL DEPT OF REVEN TXPB213C | Payroll Expenses | AGB 6052443 | 51.60 | | 247,894.89 |
| É%L | 06/06/2025 | w¡ | | | ¡/ | | 1,923.05 | | 249,817.94 |
| *¡Ï½ | 06/06/2025 | w¡ | | %¡ | | | 480.80 | | 250,298.74 |
| LÄ* | 06/06/2025 | %Ï | | ë* | * | | 580.10 | | 250,878.84 |
| v¡Ï½ | 06/06/2025 | %Ï | | Éè | Ö | | 43.26 | | 250,922.10 |
| LÄ* | 06/06/2025 | ë* | | Éè | | | 5.54 | | 250,927.64 |
| ¡Ï½ | 06/06/2025 | | | ¡/ | | | 6.47 | | 250,934.11 |
| É½Éë | 06/06/2025 | ¡Ï½ | | ¡- | | | 11.53 | | 250,945.64 |
| ëÉ*½ | 06/06/2025 | É*Ï | | ë*½ | Ï | | 149.04 | | 251,094.68 |
| LÄ* | 06/06/2025 | w¡ | | w¡ | / | | 34.85 | | 251,129.53 |
| ¡Ï | 06/06/2025 | | | | | | 0.00 | | 251,129.53 |
| Ï½J | 06/06/2025 | | | 'Ï | Ï | | 0.00 | | 251,129.53 |
| ¡ÁÄ%¡ë N-L M%½ÉÉ%½É O | 06/06/2025 | ¡-L M%½ÉÉ%½É O | M%½ÉÉ%½É O | DÔ½¡ë¡É H½Ñ½¡ÉëÄÉÉ¡ë½¡,$É | Ô½¡ë¡É H½Ñ½¡ÉëÄÉÉ¡ë½¡,$É | éÉÉ½ë½,$É | 1,208.48 | | 252,368.01 |
| ÉÉ | 06/06/2025 | 'ÉÉ...É ¡ë½,$ÉÉ | Ï...É ¡ë½,$ÉÉ | .$$É | É½½½½¡AÄ%ÄÉ½VÏ½U'¡¿,$É%¡¡Ë¿É¿H½Éª%,$É | É½½½½¡AÄ%ÄÉ½VÏ½U'¡¿,$É%¡¡Ë¿É¿H½Éª%,$É | É½H½Éª%LÏ U½H,ÉÉ%,$É%Ë¿É¡ÉÍª%DÉ¿L-'Ï½ | 9.70 | | 252,639.23 |
| $Ï½É | 06/06/2025 | ½A'½Ú$Ô | $Ô½ | $Ô-'ÉÉ½ | $Ô-'ÉÉ½ | L$ë= | 4.01 | | 252,643.24 |
| ëÉ | 06/06/2025 | ¡ë | | H%ÉÔU,$ÉK | | L$ë= | 23.81 | | 252,667.05 |
| | 06/06/2025 | Ô½ÉÏ | | ÉéÉÔ½ÉÉ¡ëÄÉ%Ä½U½ÉÉ½¡ÉH.¡É¿'ÉÉÉ | ÉéÉÔ½ÉÉ¡ëÄÉ%Ä½U½ÉÉ½¡ÉH.¡É¿'ÉÉÉ | H%Äë½ÉÎ½'ÉÉÉ | 419.84 | | 253,086.89 |
| ¿Ú½ ÉÉ | 06/06/2025 | Éë½Ô | Ñ½ëÔ | L¿ÔÉ,MÉÉÚÔ½ É | ¿ÔÉ,MÉÉÚÔ½ É | 'Ï½ | 8.13 | | 253,095.02 |
| ÉÉ | 06/06/2025 | ,$ÉÚ½½HÔ½ÉÉ | Ú½½HÔ½ÉÉ | ë | è | | 5.54 | | 253,100.56 |
| H'ÉÉÉ½ | 06/06/2025 | | | ÉÉ | | É¿H¡É,'ÉÉ OÉÉH½ÉÑ½ÉÉ½¡ÉHÔ...Ä½H½'½ë½Éë$½,$ÉÉ | 88.52 | | 253,189.38 |
| H½¡ÉÄ,Éó¿ÿë ¿óÿÑÉ¡'ë½É | 06/06/2025 | ½ë óÿÑÉ¡'ë½É | óÿÑÉ¡'ë½É | A%½Éë½¡ÕÉÉ'É½É | %¿Éë½¡ÕÉÉ'É½É | É%... | 20.76 | | 253,210.14 |
| M%¡¡ë½ÉÎÉ ëÑ½Ñ H½¿'H½ÉÉ'ÉÉ½¡' | 06/06/2025 | ëÑ½Ñ H½¿'H½ÉÉ'ÉÉ½¡' | ë½Ä½LÄÉ'½É | H½¿'H½ÉÉ'ÉÉ½¡' | Á | Á½É | ¡É¿Ú½ÉÉ%¡ | 0.00 | | 253,210.14 |
| | 06/06/2025 | ëÑ½Ñ H½¿'H½ÉÉ'ÉÉ½¡' | ÉÉÉH½Ñ½¡'H½-¡'H½Äë%'Éó½É½,$É | %óÿ½½,$É | óÿë½ÉÉ'½É | É½H½Éª%LÏ U½H,ÉÉ½ | 1,130.80 | | 254,340.96 |
| ½øH½É | 06/06/2025 | -'ë½É | | N¡ÉÄ'ÉH-½'óÉ¿Ô½Éÿ¡½¡½ÉÔ½Ä$Ñ½ÉÖUÉÉ | N¡ÉÄ'ÉH-½'óÉ¿Ô½Éÿ¡½¡½ÉÔ½Ä$Ñ½ÉÖUÉÉ | '½ÉÉVÄÖÏ%½É | 334.64 | | 254,675.60 |
| ÉÉ-ÿ¿É,,$é | 06/06/2025 | $é | | É½É | É | L'½ÉÉ¡ë½½ÿÔÔ½¡'Õ½$É | 161.98 | | 254,837.58 |
| W$H'¿½H%ÉÉÉ¿*...Ë¿¡éH%$D$¿½H½ÿYY½H¡ë¿-EÚH-É¡É¿¡'É | 06/06/2025 | H¿*...Ë¿¡éH%$D$¿½H½ÿYY½H¡ë¿-EÚH-ÉFÔLD$ %¿ | *...Ë¿¡éH%$D$¿½H½ÿYY½H¡ë¿-EÚH-ÉFÔLD$ %¿ | Y½H-Éë¡-EÚH-ÉFÔLD$ %¿ | Y½H-Éë¡-EÚH-ÉFÔLD$ %¿ | DÉ %¿ | 11.91 | | 254,849.49 |
| | 06/06/2025 | | | Ï'ó½ | | | 5.54 | | 254,855.03 |
| DÉH½$É | 06/06/2025 | DÉ¿$ | $ | ¡'½$* | ¡½$* | R¡Ä½É¿É¡,,½É ÿ½*Ñ½H%Aë½¡óóÿ½½½½½½½ë | 2.12 | | 254,857.15 |
| ÿÉ,DÉ,%ÉÉÉÏ½ L-ÿÉH½e$ | 06/06/2025 | ÿÉÉ½ L-ÿÉH½e$ | L-ÿÉH½e$ | Z%ÿ½½J½AL½é¿**Aÿ¡'ÿÿÿÿÿÿÿ H%Á½¿ÿÉÉÿÉH--'ÿë½*¡½H½J½AL½é¿**Aÿ¡'ÿÿÿÿÿÿÿ H%Á½¿ÿÉÉÿÉH--'ÿë½*¡½- yyyyyy H%Á½¿ÿÉÉÿÉH--'ÿë½*¡½-$½é½ÿÉ,É | 9.58 | | 254,866.73 |
| | 06/06/2025 | ë--$AÄVÄWA½UA'ÉWUÉH½' | $AÄVÄWA½UA'ÉWUÉH½' | | | 'Ë¿¡½H%,,É | 0.00 | | 254,866.73 |
| ½ÿÑÉ' ëÉÜÉÉ+H¿Ú½ÿÉ½,ÿ¡ÿÑ.._H%ÿ½Éë½¡ÄÉH%ÿ½Éë¡%% | 06/06/2025 | DÉ-H¿Ú½ÿÉ½,ÿ¡ÿÑ._H%ÿ½Éë½¡ÄÉH%ÿ½Éë¡% | ÿÑ½¿Ú½ÿÉ½,ÿ¡ÿÑ._H%ÿ½Éë½¡ÄÉH%ÿ½Éë¡%% | H%ÿ½Éë½¡ÄÉH%ÿ½Éë¡%%Ë¿¡$É,, | H%ÿ½Éë½¡ÄÉH%ÿ½Éë¡%%Ë¿¡$É,, | ÉëL%½Ï½-Ë¿¡$É,, | 88.39 | | 254,955.12 |
| ¡_*ëÄÉÉÉÉÉ$AÄVÄVW$H½ | 06/06/2025 | ÉÉÉ$AÄVÄVW$H½ | $AÄVÄVW$H½ | L%Á%Éÿ%½H-¿**Ñ½H%$Dæÿ¡$KL%éÿë¿½H-ÑÑÿ* %½H%É%Éÿ%½H-¿**Ñ½H%$Dæÿ¡$KL%éÿë¿½H-ÑÑÿ* | ½H%Ô$AÄ½$KL½éÿë¿½H-Ñÿ½Éÿ½ë½¡%½ÉÿJ½LÕ½ | 20.67 | | 254,975.79 |
| ÑÑ,L$¡¿É½É' ë$ÉÔ½Ñ½DÿÉÿ½ÉÉ½¿¡ÉÉ- | 06/06/2025 | ë$É¿,ë$ÉÔ½Ñ½DÿÉÿ½Éÿ½É¿¡ÉÉ- | Ï'¿É¡'É¿Ï½DÿÉÿ½Éÿ½É¿¡ÉÉ- | ÿÉÿ½Éÿ½É¿¡ÉÉ- | ÿÉ¿ÉÉ- | $Ô½ÉK½½ | 0.00 | | 254,975.79 |
| -L$'H...É¿,yyyy½É½É | 06/06/2025 | yyyy½É½É | ,'ÉÉ½ | $ÿÉëÄ¿ÿ½JH½É yyyÿ%H¿½Ñ H½ÿ¿%É | $ÿÉëÄ¿ÿ½JH½É yyyÿ%H¿½Ñ H½ÿ¿%É | VH¿½H%¿¡Ñ½É | 0.00 | | 254,975.79 |
| WH¿Ï½H%¿¡½H%ÉÿR$H½É | 06/06/2025 | %ÉÿR$H½É | ÉH½É | ...Ô½ÉÉ-ÄÉ¡ÄH%H%ÿÉ¡A_*ÄH%éAÉ¿ÿÿÿÉÂ-Gë½%Lÿ%* Ô½ÉÉ-ÄÉ¡ÄH%H%ÿÉ¡A_*ÄH%éAÉ¿ÿÿÿÉÂ-Gë½%Lÿ%* | *ÄH%éAÉ¿ÿÿÿÉÂ-Gë½%Lÿ%* ë½H½¡-Éÿ½½%H½A_*ÄH%éAÉ¿ÿ.. ÉL½HÉH...ÔÉDÉ-GÄÉA | 376.40 | | 255,352.19 |
| $L-DÉH%É¡DÉ H$Ô½H%½H%Äë½¡H½*ëH½¡½¡' | 06/06/2025 | $ H$Ô½H%½H%Äë½¡H½*ëH½¡½¡' | Ä$¡H%ÿ½H%Äë½¡H½*ëH½¡½¡' | '½É | ½Äÿ½H%DÉÿ½H%Äë½¡½é | DÉ½H%½DÉÿ½H%Äë½¡½é | $AÄVW$H¿½H%ÄÉH%ÉH½-'$' | 192.00 | | 255,544.19 |
| $é | 06/06/2025 | H-'$' | | %Äÿ½H%DÉÿ½H%Äë½¡½é | Éÿ½H%DÉÿ½H%Äÿ½é | $AÄVW$H¿½H%ÄÉH%ÉH½-'$' | 459.31 | | 256,003.50 |
| WAVA%TVW$H½É -0%Ð$HÉÉ' | 06/06/2025 | íé | | éH%ëÿH%éÿ½H%ëéÿ½*¿'H½*ÿ½H½,,$É | H%ëÿ½H%éÿ½H½*ÿ½H½*ÿ½H½,,$É | éÉ | 5.54 | | 256,009.04 |
| > | 06/06/2025 | > | | H%GÉ¿QÉ | M%ÄÉÿë½Éÿ¿É¿H...Éh¿Aÿ' ÿ¿ë½*½ëÄÉÉÿ½ÿÉÉ¿Éÿ%½éÿÉÉÉÿÉéÉÉÉÉ-èÉ¿É ÑÉ¿É½Éÿÿÿ½Éÿÿ½é½Éÿ¿%ÉÿÉÉ½Éÿ'½G | Éÿ¿ÉéÉÉÿÉÉ¿Éÿ%½éÿ½éÉÉÉÿÿÉ A%' ¿ÿÉ½H½%ÿÑ½ÉÉÿÉÉÿÿÿ½ë¡½¿½G | 4.01 | | 256,013.05 |
| | 06/06/2025 | Z%ÉLÉÏ=Äë½¡%ÑÑA-¡ÑÉAÿÿÿÿÿÿÿÿÿÿ½WÉH½½ÉÉ | ¿É½¿¡¡Z%ÉLÉÏ=Äë½¡%ÑÑA-¡ÑÉAÿÿÿÿÿÿÿÿÿÿ½WÉH½½ÉÉ | M%ÉÏë¿Éÿ½ÉÿÉÿÿ½Äë½¡%ÑÑA-¡ÑÉAÿÿÿÿÿÿÿÿÿÿ½WÉH½½ÉÉ | ÿ¡%½Éÿ½Éÿ½H¿OH¿½*'¿H¿½A¡J½Éÿ¡¡½LÉÉ | ÿÿÿÿÿÿÿÿÿÿ½WÉH½½ÉÉ½L%½¡½H¿OH¿½*'¿½H¿½A¡J½Éÿ¡¡½LÉÉ | 23.81 | | 256,036.86 |
| | 06/06/2025 | $ÉH%½é,É¿H½$ÉDë½Ä+H¿Ú½D%O½É¿ | H%½é,É¿H½$ÉDë½Ä+H¿Ú½D%O½É¿ | ÿH%½éÂ-¿H¿½*¿½D%O½É¿ | ÿH%½éÂ-¿H¿½*¿½D%O½É¿ | éÉ | 419.84 | | 256,456.70 |
| | 06/06/2025 | H-ÿH½éÑÉëÄ'½ÿÏ'½L...ÁÉÏH½é½É¡É½É $É$O½O½$ÑÉ¡½ÄH½ÉÑ½ÄÉH½Ñ½Ä½H%'½L...½ÁÉÏH½é½É¡É½É $É$O½O½$ÑÉ¡½ÄH½ÉÑ½ÄÉH½Ñ½Ä½H%'½ | H½éÑ½ëÄ'½ÿÏ'½L...ÁÉÏH½é½É¡É½É $É$O½O½$ÑÉ¡½ÄH½ÉÑ½ÄÉH½Ñ½Ä½H%'½ÑÉ½DÿÉS'É½DÉS'É½DÉ$O½QÉV½ | H-ÿH½éÑÉ$ $É$O½O½$ÑÉ¡½ÄH½ÉÑ½ÄÉH½Ñ½Ä½H%'½ÑÉ½DÿÉS'É½DÉS'É½DÉ$O½QÉV½ | Dÿ%½½½DÉ$O½QÉV½ | 3.43 | | 256,460.13 |
| H-L$$L-L%$é½H%D$ L¡$HH%H½%ëÄ½¿ë½%¡½* | 06/06/2025 | -D$$½H%D$ L¡$HH%H½½ëÄ½¿ë½%¡½* | H%D$ L¡$HH%H½½ëÄ½¿ë½%¡½* | ë¿½%¡½* | ë¿½%¡½* | CÉMÉÄ$ÄW $,$H-L%½H%ÿ½½H%ÿ½½H%...ÄL,É | 58.99 | | 256,519.12 |
| HÉ,éÿ%¡$éÑ½éH-$$H%H¿½H%ë½U$J... = H%ëÄ%ë½éC$Oë½¡É½É | 06/06/2025 | éÑ½éH-$$H%H¿½H%ë½U$J... = H%ëÄ%ë½éC$Oë½¡É½É | ÉÑ½éH-$$H%H¿½H½½½U$J... × H%ëÄ%ë½éC$Oë½¡É½É | H-'ÿ½½Hë½U$J... H½W½$H H½W'O½U½H%G½ H½W$H½¡$$H$*H½ÿ$Öÿ½ | H-'ÿ½½H ½é½U$J... H½W'O½U½H%G½ H½W$H½¡$$H$*H½ÿ$Öÿ½ | $ | 13.80 | | 256,532.92 |
| ¿ | 06/06/2025 | %A,Ñ½½É½,-H¿$* | ¡½ë,-H¿$* | yyyyÑ%ÉÉ L¡$¿' | yyyyÑ%ÉÉ L¡$¿' | ë½@É%ÿ¡½éÉÑ%'¿K ¡É%LÄ%H½¿¡'-ÿH%½ÉÑ%¿ | 0.00 | | 256,532.92 |
| $½½ª%%½Ä½ÉÉ-Ü'½$é½L-O$ MÜ½éH½ÄÉ½,$AÉÉ*A_*AÉÉ$A-A¿ÉÉ$$É$½É$½ÉÉ½*½½ÉÉ½H½ | 06/06/2025 | D-O$,MÜ½éH½ÄÉ½,$AÉÉ*A_*AÉÉ½*A¿ÉÉ$É½$½ÉÉ½*½½ÉÉ½½VH½A | ÿMÜ½éH½ÄÉ½,$AÉÉ*A_*AÉÉ½*A¿ÉÉ$É½$½ÉÉ½*½½ÉÉ½½VH½A | $A*A_é½ÉÉ$É%½H½A | $A*A_é½ÉÉ$É%½H½A | Ü½$½A | 672.00 | | 257,204.92 |
| ë = H¿H...É½A¿ ¿Ú¿¡½$$ÿÿÿÑ½¿¡%½½%$$$ÿ¡-H½L$H½¡%-$H½¡Hÿ¿ë | 06/06/2025 | ¿A¿ ¿Ú¿¡½$$ÿÿÿÑ½¿¡%½½%$$$ÿ¡-H½L$H½¡%-$H½¡Hÿ¿ë | ¿A¿ ¿Ú¿¡½$$ÿÿÿÑ½¿¡%½½%$$$ÿ¡-H½L$H½¡%-$H½¡Hÿ¿ë | ¿A¿ ¿Ú¿¡½$$ÿÿÿÑ½¿¡%½½%$$$ÿ¡-H½L$H½¡%-$H½¡Hÿ¿ë | *A¿-Tÿ$ ¡¡½ÉÉÿ¿¡¡½A¡Ñ½Éÿ½ë½¡%¡½Éÿÿÿ½'¿½Ñ½Éÿ¿¡*$½½A¡-TÿÑ½A¿Éÿÿ½é%½ë | $@½H% L%ÄÄÉ½A,Ü | 160.24 | | 257,372.92 |
| ÿH-é'¿¡½HÑÉ½DÑ½ÉÑ½É | 06/06/2025 | '¿¡½HÑÉ½DÑ½É | | ¿¡½HÑÉ½DÑ½É | L-¡H_******H½T%½¡H%- L½%¡½ÿ¿Ú-Z | $@½H% L%ÄÄÉ½A,Ü | 161.98 | | 257,534.90 |
| ½É | 06/06/2025 | '¿$* | | | | | 2.12 | | 257,537.02 |
| W$H%É | 06/06/2025 | DÿU$D | $D | Ñ'½$* | ¡½$* | Ñ½ë$ | 4.62 | | 257,541.64 |
| ½K | 06/06/2025 | ½ | | H%ÉÑ½½A *ÁÉÉ$É$ÿW$H¡$FL%ÄH%½H½*ÉÿÉÉ½½ Ñ½RVW$H¡$FL%ÄH%½H½*ÉÿÉÉ½½½*'ÿ*½ëÄ½H%ëÄ½H½é½ÉÉ'½ÑÑ½ÑÉÂ%½R½ H½ÉÑ½½A*ÁÉÉ$É$ÿW$H¡$FL%ÄH%½H½*ÉÿÉÉ½½ | Ñ½RVW$H¡$FL%ÄH%½H½*ÉÿÉÉ½½½*'ÿ*½ëÄ½H%ëÄ½H½é½ÉÉ'½ÑÑ½ÑÉÂ%½R½ | EÑ½É¡'½ÉH%½½H½½%LÜ½*è | 6.61 | | 257,548.25 |
| H-$É | 06/06/2025 | ½H$½'$' | '$' | $ÉL%½$É'¡½Ä½ÉH%ÄH½ÉÑ½,$@½A¡ÿ½É½$ | éL%½$É'¡½Ä½ÉH%ÄH½ÉÑ½,$@½A¡ÿ½É½$ | éL%½H%½$@½A¡ÿ½ÉÉ'$ | 51.85 | | 257,600.10 |
| W$H½¡' H%ÉH½É½ | 06/06/2025 | H%½ | | DH%C | H%C | $,%-L$ÉÉ%½-H%L$ H$$@½H%ÉÉ½AÄ½H½ë½* | 12.13 | | 257,612.23 |
| H½H...¡A,É | 06/06/2025 | | | $,$Ö | $,Ö | L-L-O$½Ñ½$D$,H%L$H½é½ÄÉ½Ä¿Ù½= | 0.00 | | 257,612.23 |
| Ô | 06/06/2025 | | | ¡AÄ%A_éÿ½éÄ---ëÿ%,,$¡' | H%½,$¡' | %é,$¡' | É½@H-,$ë | 0.00 | | 257,612.23 |
| ÉYÏ | 06/06/2025 | YÏ | | w¡ | / | | 780.00 | | 258,392.23 |
| ÖZÏ | 06/06/2025 | w¡ | | É½ | / | | 260.00 | | 258,652.23 |
| *Ï½ | 06/06/2025 | w¡ | | ¡½ | /½ | | 161.98 | | 258,814.21 |
| ¡%L | 06/06/2025 | w¡ | | éÖ | Ö | | 11.91 | | 258,826.12 |
| ¡Ï | 06/06/2025 | w¡ | | | | | 2.12 | | 258,828.24 |
| ëÿ½ | 06/06/2025 | w¡ | | Ñ½ | Ñ | | 6.73 | | 258,834.97 |
| *Ï½ | 06/06/2025 | w¡ | | | | | 5.54 | | 258,840.51 |
| ÏÏ½ | 06/06/2025 | w¡ | | | | | 61.49 | | 258,902.00 |
| ÖÉ | 06/06/2025 | | | | | | 14.38 | | 258,916.38 |
| Ö%½ | 06/06/2025 | '%½ | | 'Ï½ | / | | 0.00 | | 258,916.38 |
| É-Ï | 06/06/2025 | '%½ | | '½ | / | | 0.00 | | 258,916.38 |
| | 06/06/2025 | GH½-'¡$H%Éÿ½é½$É | ='¡$H%Éÿ½é½$É | $ | $É | ÉÖ | 640.00 | | 259,556.38 |
| | 06/06/2025 | .....¡Ö | | AÉ-¡ | É-¡ | é-¡ | 160.00 | | 259,716.38 |

**Agridime LLC**
**Transaction Detail by Account**
**April through June 2025**

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 06/06/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6092443 | 333.09 | | 264,938.62 |
| Paycheck | 06/06/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6092443 | 7.66 | | 264,946.28 |
| Paycheck | 06/06/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6092443 | 51.34 | | 264,997.62 |
| Paycheck | 06/06/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6092443 | 12.01 | | 265,009.63 |
| Paycheck | 06/06/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6092443 | 0.00 | | 265,009.63 |
| Paycheck | 06/06/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6092443 | 0.00 | | 265,009.63 |
| Paycheck | 06/06/2025 | ACH | Janie A Thomas | | Payroll Expenses | AGB 6092443 | 784.81 | | 265,794.24 |
| Paycheck | 06/06/2025 | ACH | Janie A Thomas | | Payroll Expenses | AGB 6092443 | 195.16 | | 265,990.40 |
| Paycheck | 06/06/2025 | ACH | Janie A Thomas | | Payroll Expenses | AGB 6092443 | 5.54 | | 265,995.94 |
| Paycheck | 06/06/2025 | ACH | Janie A Thomas | | Payroll Expenses | AGB 6092443 | 5.70 | | 266,001.64 |
| Paycheck | 06/06/2025 | ACH | Janie A Thomas | | Payroll Expenses | AGB 6092443 | 60.81 | | 266,062.45 |
| Paycheck | 06/06/2025 | ACH | Janie A Thomas | | Payroll Expenses | AGB 6092443 | 14.22 | | 266,076.67 |
| Paycheck | 06/06/2025 | ACH | Janie A Thomas | | Payroll Expenses | AGB 6092443 | 0.00 | | 266,076.67 |
| Paycheck | 06/06/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6092443 | 1,307.66 | | 267,384.33 |
| Paycheck | 06/06/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6092443 | 326.96 | | 267,711.29 |
| Paycheck | 06/06/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6092443 | 4.01 | | 267,715.30 |
| Paycheck | 06/06/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6092443 | 23.81 | | 267,739.11 |
| Paycheck | 06/06/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6092443 | 419.84 | | 268,158.95 |
| Paycheck | 06/06/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6092443 | 9.02 | | 268,167.97 |
| Paycheck | 06/06/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6092443 | 5.54 | | 268,173.51 |
| Paycheck | 06/06/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6092443 | 96.02 | | 268,269.53 |
| Paycheck | 06/06/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6092443 | 22.46 | | 268,291.99 |
| Paycheck | 06/06/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6092443 | 0.00 | | 268,291.99 |
| Paycheck | 06/06/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6092443 | 0.00 | | 268,291.99 |

**Agridime LLC**
**Transaction Detail by Account**
**April through June 2025**

11:48 AM
07/30/25
Accrual Basis

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 5w' | 06/06/2025 | w' | | w' | / | | 101.35 | | 272,158.84 |
| L4'' | 06/06/2025 | w' | | w' | ' | | 23.71 | | 272,182.55 |
| 5w' | 06/06/2025 | n. | | e* | * | | 0.00 | | 272,182.55 |
| L4'' | 06/06/2025 | e* | | w' | * | | 0.00 | | 272,182.55 |
| aW1 | 06/06/2025 | | | w' | / | | 768.00 | | 272,950.55 |
| æ:. | 06/06/2025 | &1 | | &1 | / | | 192.00 | | 273,142.55 |
| L4'' | 06/06/2025 | w' | | w' | . | | 5.54 | | 273,148.09 |
| L4'' | 06/06/2025 | e* | | n. | ' | | 2.12 | | 273,150.21 |
| L4'' | 06/06/2025 | e* | | w' | / | | 11.91 | | 273,162.12 |
| ñ5. | 06/06/2025 | 5. | | e* | * | | 161.98 | | 273,324.10 |
| L4'' | 06/06/2025 | e* | | e* | * | | 6.03 | | 273,330.13 |
| 5'l | 06/06/2025 | | | (l | 1 | | 56.94 | | 273,387.07 |
| L4'' | 06/06/2025 | =. | | w' | * | | 13.31 | | 273,400.38 |
| Ä=. | 06/06/2025 | 6= | | w1 | 1 | | 0.00 | | 273,400.38 |
| L4'' | 06/06/2025 | e* | | w' | / | | 0.00 | | 273,400.38 |
| Paycheck | 06/06/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 880.00 | | 274,280.38 |
| Paycheck | 06/06/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 33.00 | | 274,313.38 |
| Paycheck | 06/06/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 176.00 | | 274,489.38 |
| Paycheck | 06/06/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 2.12 | | 274,491.50 |
| Paycheck | 06/06/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 5.54 | | 274,497.04 |
| Paycheck | 06/06/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 11.91 | | 274,508.95 |
| Paycheck | 06/06/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 161.98 | | 274,670.93 |
| Liability Check | 06/12/2025 | ACH | Kansas Department of Revenue | Memo:K3DEPTOFREVENUE TAXDRAFTS 036921 Payroll Expenses | AGB 6052443 | | 7.68 | 282,286.18 |
| Liability Check | 06/13/2025 | ACH | Kansas Department of Revenue | Memo:K3DEPTOFREVENUE TAXDRAFTS 036921 Payroll Expenses | AGB 6052443 | | 15.00 | 282,333.03 |

**Agridime LLC**
**Transaction Detail by Account**
April through June 2025

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|------|------|-----|------|------|---------|-------|-------|--------|---------|

11:48 AM
07/30/25
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
April through June 2025

Case 4:23-cv-01224-P    Document 165-1    Filed 07/30/25    Page 99 of 105    PageID 4699

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | 06/13/2025 | | | | | | | 0.00 | 297,856.22 |
| | 06/13/2025 | | | | | | 1,000.00 | | 298,856.22 |
| D | 06/13/2025 | | | | | %„$" | 5.54 | | 298,861.76 |
| L | 06/13/2025 | | | | | ïx- ‒ØÞØCQ@ | 5.70 | | 298,867.46 |
| | 06/13/2025 | %J{-8 | | | | | 62.00 | | 298,929.46 |
| | 06/13/2025 | | | | | | 14.50 | | 298,943.96 |
| | 06/13/2025 | | | | | | 0.00 | | 298,943.96 |
| | 06/13/2025 | | | | | | 0.00 | | 298,943.96 |
| iæYF | 06/13/2025 | | | | | | 1,634.62 | | 300,578.58 |
| | 06/13/2025 | | | H@@€ | €ß | | 4.01 | | 300,582.59 |
| | 06/13/2025 | | | | | | 23.81 | | 300,606.40 |
| | 06/13/2025 | "PßAØ†" | | PßAØ†" | øAØ†" | | 419.84 | | 301,026.24 |
| | 06/13/2025 | | | | | | 9.02 | | 301,035.26 |
| | 06/13/2025 | | | | | | 5.54 | | 301,040.80 |
| | 06/13/2025 | | | | | | 96.02 | | 301,136.82 |
| | 06/13/2025 | | | | | | 22.45 | | 301,159.27 |
| | 06/13/2025 | | | | | | 0.00 | | 301,159.27 |
| | 06/13/2025 | | | | %uÞ--´` | %uÞ--´` | 0.00 | | 301,159.27 |
| L#" | 06/13/2025 | | | |w| | w| | 960.00 | | 302,119.27 |
| Sw1 | 06/13/2025 | | | | w| | w| | 5.54 | | 302,124.81 |
| W1 | 06/13/2025 | | | | "w| | w| | 6.47 | | 302,131.28 |
| v72 | 06/13/2025 | %„ | | | *00 | 00 | 43.26 | | 302,174.54 |
| ß½L | 06/13/2025 | w| | | | ¿æ´ | æ´ | 580.10 | | 302,754.64 |
| Ôu1 | 06/13/2025 | w| | | | | | 10.25 | | 302,764.89 |
| L#" | 06/13/2025 | %„ | | | L#" | #" | 59.20 | | 302,824.09 |
| "S1 | 06/13/2025 | w| | | | | | 13.85 | | 302,837.94 |
| 72 | 06/13/2025 | #" | | | #" | #" | 0.00 | | 302,837.94 |
| X1 | 06/13/2025 | | | | * 1 | 1 | 0.00 | | 302,837.94 |
| 21 | 06/13/2025 | #" | | | 1 | 1 | 1,634.62 | | 304,472.56 |
| ¿w| | 06/13/2025 | @„ | | | w| | | 4.01 | | 304,476.57 |
| L#" | 06/13/2025 | }- | | | #" | " | 23.81 | | 304,500.38 |
| Ç„ | 06/13/2025 | }- | | | <1 | 1 | 419.84 | | 304,920.22 |
| Å/1 | 06/13/2025 | | | | w| | / | 11.81 | | 304,932.03 |
| *J: | 06/13/2025 | 1 | | | w| | / | 5.54 | | 304,937.57 |
| -01 | 06/13/2025 | <2 | | | w| | / | 101.34 | | 305,038.91 |
| ü...1 | 06/13/2025 | C„ | | | | | 23.70 | | 305,062.61 |
| ¤y| | 06/13/2025 | w| | | | | | 0.00 | | 305,062.61 |
| ¤y| | 06/13/2025 | w| | | | | | 0.00 | | 305,062.61 |
| Ü„1 | 06/13/2025 | ..1 | | | _1 | 1 | 960.00 | | 306,022.61 |
| `U1 | 06/13/2025 | | | | w| | / | 5.54 | | 306,028.15 |
| ZT1 | 06/13/2025 | | | | T1 | 1 | 2.12 | | 306,030.27 |
| ßS1 | 06/13/2025 | w| | | | | | 11.81 | | 306,042.18 |
| "S1 | 06/13/2025 | w| | | | | | 161.98 | | 306,204.16 |
| ßR1 | 06/13/2025 | w| | | | w| | / | 6.03 | | 306,210.19 |
| ¤y| | 06/13/2025 | W1 | | | | | 56.94 | | 306,267.13 |
| Yn1 | 06/13/2025 | w| | | | | | 13.32 | | 306,280.45 |
| Yn1 | 06/13/2025 | | | | 6" | " | 0.00 | | 306,280.45 |
| `U1 | 06/13/2025 | | | | U1 | 1 | 0.00 | | 306,280.45 |
| Paycheck | 06/13/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 960.00 | | 307,240.45 |
| Paycheck | 06/13/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 2.12 | | 307,242.57 |
| Paycheck | 06/13/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 5.54 | | 307,248.11 |
| Paycheck | 06/13/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 11.91 | | 307,260.02 |
| Paycheck | 06/13/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 161.98 | | 307,422.00 |
| Paycheck | 06/13/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 6.06 | | 307,428.06 |
| Paycheck | 06/13/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 57.05 | | 307,486.01 |
| Paycheck | 06/13/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 13.34 | | 307,499.35 |
| Paycheck | 06/13/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 0.00 | | 307,499.35 |
| Paycheck | 06/13/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 0.00 | | 307,499.35 |
| Paycheck | 06/13/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 2,403.85 | | 309,903.20 |
| Paycheck | 06/13/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 4.09 | | 309,907.29 |
| Paycheck | 06/13/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 31.36 | | 309,938.65 |
| Paycheck | 06/13/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 424.99 | | 310,363.64 |
| Paycheck | 06/13/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 11.10 | | 310,374.74 |
| Paycheck | 06/13/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 22.45 | | 310,397.19 |
| Paycheck | 06/13/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 149.34 | | 310,546.53 |
| Paycheck | 06/13/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 34.85 | | 310,581.38 |
| Paycheck | 06/13/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 0.00 | | 310,581.38 |
| Paycheck | 06/13/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 0.00 | | 310,581.38 |
| Paycheck | 06/13/2025 | ACH | Shaxton Challans | | Payroll Expenses | AGB 6052443 | 1,446.95 | | 312,028.33 |
| Paycheck | 06/13/2025 | ACH | Shaxton Challans | | Payroll Expenses | AGB 6052443 | 333.09 | | 312,361.12 |
| Paycheck | 06/13/2025 | ACH | Shaxton Challans | | Payroll Expenses | AGB 6052443 | 31.36 | | 312,392.48 |
| Paycheck | 06/13/2025 | ACH | Shaxton Challans | | Payroll Expenses | AGB 6052443 | 5.54 | | 312,398.02 |
| Paycheck | 06/13/2025 | ACH | Shaxton Challans | | Payroll Expenses | AGB 6052443 | 4.09 | | 312,402.11 |
| Paycheck | 06/13/2025 | ACH | Shaxton Challans | | Payroll Expenses | AGB 6052443 | 9.02 | | 312,411.13 |
| Paycheck | 06/13/2025 | ACH | Shaxton Challans | | Payroll Expenses | AGB 6052443 | 83.84 | | 312,494.97 |
| Paycheck | 06/13/2025 | ACH | Shaxton Challans | | Payroll Expenses | AGB 6052443 | 19.60 | | 312,514.57 |
| Paycheck | 06/13/2025 | ACH | Shaxton Challans | | Payroll Expenses | AGB 6052443 | 0.00 | | 312,514.57 |

Agridime LLC
**Transaction Detail by Account**
April through June 2025

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 06/13/2025 | ACH | Shaston Challans | | Payroll Expenses | AGB 6052443 | 0.00 | | 312,514.57 |
| Paycheck | 06/13/2025 | ACH | Tanner D Foust | | Payroll Expenses | AGB 6052443 | 840.00 | | 313,354.57 |
| Paycheck | 06/13/2025 | ACH | Tanner D Foust | | Payroll Expenses | AGB 6052443 | 5.54 | | 313,360.11 |
| Paycheck | 06/13/2025 | ACH | Tanner D Foust | | Payroll Expenses | AGB 6052443 | 4.88 | | 313,364.99 |
| Paycheck | 06/13/2025 | ACH | Tanner D Foust | | Payroll Expenses | AGB 6052443 | 52.08 | | 313,417.07 |
| Paycheck | 06/13/2025 | ACH | Tanner D Foust | | Payroll Expenses | AGB 6052443 | 12.18 | | 313,429.25 |
| Paycheck | 06/13/2025 | ACH | Tanner D Foust | | Payroll Expenses | AGB 6052443 | 0.00 | | 313,429.25 |
| Paycheck | 06/13/2025 | ACH | Tanner D Foust | | Payroll Expenses | AGB 6052443 | 0.00 | | 313,429.25 |
| Paycheck | 06/13/2025 | ACH | Trepton E Songony | | Payroll Expenses | AGB 6052443 | 1,165.54 | | 314,594.79 |
| Paycheck | 06/13/2025 | ACH | Trepton E Songony | | Payroll Expenses | AGB 6052443 | 5.54 | | 314,600.33 |
| Paycheck | 06/13/2025 | ACH | Trepton E Songony | | Payroll Expenses | AGB 6052443 | 2.12 | | 314,602.45 |
| Paycheck | 06/13/2025 | ACH | Trepton E Songony | | Payroll Expenses | AGB 6052443 | 11.91 | | 314,614.36 |
| Paycheck | 06/13/2025 | ACH | Trepton E Songony | | Payroll Expenses | AGB 6052443 | 161.98 | | 314,776.34 |
| Paycheck | 06/13/2025 | ACH | Trepton E Songony | | Payroll Expenses | AGB 6052443 | 6.03 | | 314,782.37 |
| Paycheck | 06/13/2025 | ACH | Trepton E Songony | | Payroll Expenses | AGB 6052443 | 69.65 | | 314,852.02 |
| Paycheck | 06/13/2025 | ACH | Trepton E Songony | | Payroll Expenses | AGB 6052443 | 16.29 | | 314,868.31 |
| Paycheck | 06/13/2025 | ACH | Trepton E Songony | | Payroll Expenses | AGB 6052443 | 0.00 | | 314,868.31 |
| Paycheck | 06/13/2025 | ACH | Trepton E Songony | | Payroll Expenses | AGB 6052443 | 0.00 | | 314,868.31 |
| ĵAĵ | 06/13/2025 | w¹ | | L2 | 2 | | 1,040.00 | | 315,908.31 |
| ¿2¸ | 06/13/2025 | y¹ | | y¹ | | | 260.00 | | 316,168.31 |
| ÎJ1 | 06/13/2025 | y¹ | | / | | | 161.98 | | 316,330.29 |
| Âg1 | 06/13/2025 | w¹ | | | | | 11.91 | | 316,342.20 |
| *L | 06/13/2025 | n. | | w/ | / | | 2.12 | | 316,344.32 |
| Ê12 | 06/13/2025 | i1 | | J1 | 1 | | 6.73 | | 316,351.05 |
| s51 | 06/13/2025 | w/ | | | | | 5.54 | | 316,356.59 |
| öp¹ | 06/13/2025 | w/ | | i1 | 1 | | 77.61 | | 316,434.20 |
| eé⁴ | 06/13/2025 | w/ | | | | | 18.16 | | 316,452.36 |
| *=Ö | 06/13/2025 | | | Z1 | 1 | | 0.00 | | 316,452.36 |
| YW1 | 06/13/2025 | W1 | | w/ | / | | 0.00 | | 316,452.36 |
| Ĝ | 06/20/2025 | | | é⁴ | " | | 2,403.85 | | 318,856.21 |
| LS1 | 06/20/2025 | S1 | | S1 | 1 | | 580.10 | | 319,436.31 |
| Ģ̂ | 06/20/2025 | S. | | k1 | 1 | | 43.26 | | 319,479.57 |
| L#' | 06/20/2025 | é⁴ | | n. | | | 5.54 | | 319,485.11 |
| ¿F | 06/20/2025 | | | n. | | | 6.47 | | 319,491.58 |
| Paycheck | 06/20/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 11.53 | | 319,503.11 |
| Paycheck | 06/20/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 149.03 | | 319,652.14 |
| Paycheck | 06/20/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 34.86 | | 319,687.00 |
| Paycheck | 06/20/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 0.00 | | 319,687.00 |
| Paycheck | 06/20/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 0.00 | | 319,687.00 |
| Paycheck | 06/20/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 1,500.00 | | 321,187.00 |
| Paycheck | 06/20/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 18.84 | | 321,205.84 |
| Paycheck | 06/20/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 4.01 | | 321,209.85 |
| Paycheck | 06/20/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 23.81 | | 321,233.66 |
| Paycheck | 06/20/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 419.84 | | 321,653.50 |
| Paycheck | 06/20/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 8.13 | | 321,661.63 |
| Paycheck | 06/20/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 5.54 | | 321,667.17 |
| Paycheck | 06/20/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 89.39 | | 321,756.56 |
| Paycheck | 06/20/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 20.90 | | 321,777.46 |
| Paycheck | 06/20/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 0.00 | | 321,777.46 |
| Paycheck | 06/20/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 0.00 | | 321,777.46 |
| Paycheck | 06/20/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 1,555.38 | | 323,332.84 |
| Paycheck | 06/20/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 161.98 | | 323,494.82 |
| Paycheck | 06/20/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 11.91 | | 323,506.73 |
| Paycheck | 06/20/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 5.54 | | 323,512.27 |
| Paycheck | 06/20/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 2.12 | | 323,514.39 |
| Paycheck | 06/20/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 9.58 | | 323,523.97 |
| Paycheck | 06/20/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 0.00 | | 323,523.97 |
| Paycheck | 06/20/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 93.97 | | 323,617.94 |
| Paycheck | 06/20/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 21.97 | | 323,639.91 |
| Paycheck | 06/20/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 0.00 | | 323,639.91 |
| Paycheck | 06/20/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 0.00 | | 323,639.91 |
| Paycheck | 06/20/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 650.40 | | 324,290.31 |
| Paycheck | 06/20/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 376.83 | | 324,667.14 |
| Paycheck | 06/20/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 5.54 | | 324,672.68 |
| Paycheck | 06/20/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 4.01 | | 324,676.69 |
| Paycheck | 06/20/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 23.81 | | 324,700.50 |
| Paycheck | 06/20/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 419.84 | | 325,120.34 |
| Paycheck | 06/20/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 3.43 | | 325,123.77 |
| Paycheck | 06/20/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 58.96 | | 325,182.73 |
| Paycheck | 06/20/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 13.79 | | 325,196.52 |
| Paycheck | 06/20/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 0.00 | | 325,196.52 |
| Paycheck | 06/20/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 0.00 | | 325,196.52 |
| Paycheck | 06/20/2025 | ACH | Dallas J Goracke | | Payroll Expenses | AGB 6052443 | 15.48 | | 325,212.00 |
| Paycheck | 06/20/2025 | ACH | Dallas J Goracke | | Payroll Expenses | AGB 6052443 | 150.35 | | 325,362.35 |
| Paycheck | 06/20/2025 | ACH | Dallas J Goracke | | Payroll Expenses | AGB 6052443 | 10.92 | | 325,373.27 |
| Paycheck | 06/20/2025 | ACH | Dallas J Goracke | | Payroll Expenses | AGB 6052443 | 4.62 | | 325,377.89 |
| Paycheck | 06/20/2025 | ACH | Dallas J Goracke | | Payroll Expenses | AGB 6052443 | 2.12 | | 325,380.01 |
| Paycheck | 06/20/2025 | ACH | Dallas J Goracke | | Payroll Expenses | AGB 6052443 | 11.62 | | 325,391.63 |
| Paycheck | 06/20/2025 | ACH | Dallas J Goracke | | Payroll Expenses | AGB 6052443 | 0.82 | | 325,392.45 |
| Paycheck | 06/20/2025 | ACH | Dallas J Goracke | | Payroll Expenses | AGB 6052443 | 0.19 | | 325,392.64 |
| Paycheck | 06/20/2025 | ACH | Dallas J Goracke | | Payroll Expenses | AGB 6052443 | 0.08 | | 325,392.72 |
| Paycheck | 06/20/2025 | ACH | Dallas J Goracke | | Payroll Expenses | AGB 6052443 | 0.17 | | 325,392.89 |

**Agridime LLC**
**Transaction Detail by Account**
April through June 2025

11:48 AM
07/30/25
Accrual Basis

Case 4:23-cv-01224-P    Document 165-1    Filed 07/30/25    Page 101 of 105    PageID 4701

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 06/20/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 768.00 | | 326,160.89 |
| Paycheck | 06/20/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 192.00 | | 326,352.89 |
| Paycheck | 06/20/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 161.98 | | 326,514.87 |
| Paycheck | 06/20/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 2.12 | | 326,516.99 |
| Paycheck | 06/20/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 4.62 | | 326,521.61 |
| Paycheck | 06/20/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 6.61 | | 326,528.22 |
| Paycheck | 06/20/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 59.29 | | 326,587.51 |
| Paycheck | 06/20/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 13.87 | | 326,601.38 |
| Paycheck | 06/20/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 0.00 | | 326,601.38 |
| Paycheck | 06/20/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 0.00 | | 326,601.38 |
| Paycheck | 06/20/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 768.00 | | 327,369.38 |
| Paycheck | 06/20/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 192.00 | | 327,561.38 |
| Paycheck | 06/20/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 161.98 | | 327,723.36 |
| Paycheck | 06/20/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 11.91 | | 327,735.27 |
| Paycheck | 06/20/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 2.12 | | 327,737.39 |
| Paycheck | 06/20/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 6.73 | | 327,744.12 |
| Paycheck | 06/20/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 5.54 | | 327,749.66 |
| Paycheck | 06/20/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 56.53 | | 327,806.19 |
| Paycheck | 06/20/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 13.22 | | 327,819.41 |
| Paycheck | 06/20/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 0.00 | | 327,819.41 |
| Paycheck | 06/20/2025 | ACH | David Anaya | | Payroll Expenses | AGB 6052443 | 0.00 | | 327,819.41 |
| Paycheck | 06/20/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 900.00 | | 328,719.41 |
| Paycheck | 06/20/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 5.54 | | 328,724.95 |
| Paycheck | 06/20/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 3.72 | | 328,728.67 |
| Paycheck | 06/20/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 0.00 | | 328,728.67 |
| Paycheck | 06/20/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 55.80 | | 328,784.47 |
| Paycheck | 06/20/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 13.05 | | 328,797.52 |
| Paycheck | 06/20/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 0.00 | | 328,797.52 |
| Paycheck | 06/20/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 0.00 | | 328,797.52 |
| Paycheck | 06/20/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 1,480.77 | | 330,278.29 |
| Paycheck | 06/20/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 2.12 | | 330,280.41 |
| Paycheck | 06/20/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 11.91 | | 330,292.32 |
| Paycheck | 06/20/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 161.98 | | 330,454.30 |
| Paycheck | 06/20/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 7.34 | | 330,461.64 |
| Paycheck | 06/20/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 5.54 | | 330,467.18 |
| Paycheck | 06/20/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 88.72 | | 330,555.90 |
| Paycheck | 06/20/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 20.75 | | 330,576.65 |
| Paycheck | 06/20/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 0.00 | | 330,576.65 |
| Paycheck | 06/20/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 0.00 | | 330,576.65 |
| Paycheck | 06/20/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 1,346.15 | | 331,922.80 |
| Paycheck | 06/20/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 580.10 | | 332,502.90 |
| Paycheck | 06/20/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 43.26 | | 332,546.16 |
| Paycheck | 06/20/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 5.54 | | 332,551.70 |
| Paycheck | 06/20/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 6.47 | | 332,558.17 |
| Paycheck | 06/20/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 3.43 | | 332,561.60 |
| Paycheck | 06/20/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 80.36 | | 332,641.96 |
| Paycheck | 06/20/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 18.79 | | 332,660.75 |
| Paycheck | 06/20/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 0.00 | | 332,660.75 |
| Paycheck | 06/20/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 0.00 | | 332,660.75 |
| Paycheck | 06/20/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 768.00 | | 333,428.75 |
| Paycheck | 06/20/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 192.00 | | 333,620.75 |
| Paycheck | 06/20/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 4.09 | | 333,624.84 |
| Paycheck | 06/20/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 31.36 | | 333,656.20 |
| Paycheck | 06/20/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 333.09 | | 333,989.29 |
| Paycheck | 06/20/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 7.88 | | 333,998.95 |
| Paycheck | 06/20/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 53.82 | | 334,050.77 |
| Paycheck | 06/20/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 12.59 | | 334,063.36 |
| Paycheck | 06/20/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 0.00 | | 334,063.36 |
| Paycheck | 06/20/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 0.00 | | 334,063.36 |
| Paycheck | 06/20/2025 | ACH | Jane A Thomas | | Payroll Expenses | AGB 6052443 | 1,000.00 | | 335,063.36 |
| Paycheck | 06/20/2025 | ACH | Jane A Thomas | | Payroll Expenses | AGB 6052443 | 5.54 | | 335,068.90 |
| Paycheck | 06/20/2025 | ACH | Jane A Thomas | | Payroll Expenses | AGB 6052443 | 5.70 | | 335,074.60 |
| Paycheck | 06/20/2025 | ACH | Jane A Thomas | | Payroll Expenses | AGB 6052443 | 62.00 | | 335,136.60 |
| Paycheck | 06/20/2025 | ACH | Jane A Thomas | | Payroll Expenses | AGB 6052443 | 14.50 | | 335,151.10 |
| Paycheck | 06/20/2025 | ACH | Jane A Thomas | | Payroll Expenses | AGB 6052443 | 0.00 | | 335,151.10 |
| Paycheck | 06/20/2025 | ACH | Jane A Thomas | | Payroll Expenses | AGB 6052443 | 0.00 | | 335,151.10 |
| Paycheck | 06/20/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | 1,634.80 | | 336,785.90 |
| Paycheck | 06/20/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | 4.01 | | 336,789.91 |
| Paycheck | 06/20/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | 23.81 | | 336,813.72 |
| Paycheck | 06/20/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | 419.84 | | 337,233.56 |
| Paycheck | 06/20/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | 9.02 | | 337,242.58 |
| Paycheck | 06/20/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | 5.54 | | 337,248.12 |
| Paycheck | 06/20/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | 96.03 | | 337,344.15 |
| Paycheck | 06/20/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | 22.46 | | 337,366.61 |
| Paycheck | 06/20/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | 0.00 | | 337,366.61 |
| Paycheck | 06/20/2025 | ACH | Jimmy R Adams | | Payroll Expenses | AGB 6052443 | 0.00 | | 337,366.61 |
| Paycheck | 06/20/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 960.00 | | 338,326.61 |
| Paycheck | 06/20/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 5.54 | | 338,332.15 |
| Paycheck | 06/20/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 6.47 | | 338,338.62 |
| Paycheck | 06/20/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 43.26 | | 338,381.88 |
| Paycheck | 06/20/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 580.10 | | 338,961.98 |
| Paycheck | 06/20/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 10.25 | | 338,972.23 |

**Agridime LLC**
**Transaction Detail by Account**
April through June 2025

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 06/20/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 59.20 | | 339,031.43 |
| Paycheck | 06/20/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 13.84 | | 339,045.27 |
| Paycheck | 06/20/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 0.00 | | 339,045.27 |
| Paycheck | 06/20/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 0.00 | | 339,045.27 |
| ë 10HÞ£Ȟ¥14Ȟ/ŏ¡%d¤¥[ÅPİ_°Å£İVWHİÉ | 06/20/2025 | H14Ȟ%/ŏ¡%d¤¥[ÅPİ_°Å£İVWHİÉ | %/ŏ¡%d¤¥[ÅPİ_°Å£İVWHİÉ | °Å£İVWHİÉ | Å£İVWHİÉ | '¡£' | 1,634.62 | | 340,679.89 |
| İ°¥ÅȟÅ£¼d°¡Å£%ȟ£¥%Åȟ%DŏÅ*Å%İ¡¥ŐₐŽ%%H¼ÅW | 06/20/2025 | Õ°ȟ£¡İ¡,%ȟ¥ÉÞ4£İÐ¡ŏ*4%į¥Đ¤¥İ%İ%Õ¡Å½4ÅP4Åİ Õ¥İ£%Ä%Å½4ÅP4Åİ İ.%ĐĄ*4.%į¥Đ%¥İ%İÕ¡Å½4ÅP4 İ%ȟ¥Ä | DȞ¥*4.%į¥Đ%¥İ% į¥Đ¤¥İ%İ.%į¥Đ%¥İ%İÄ%İWŏ%¡*4*4 | wÐÄ'İ¼.%į¥Đ%¥İ%İÄ | 4.01 | | 340,683.90 |
| eİ | 06/20/2025 | | | %.%ȟ%uȟ¡*4 %į¡İ.d9İ.%į¥Đ%¥İ%İ.9İ£¥%İ%ȟ¥¥İ£%[%AaÈ—yyyİ %.%ȟ%uȟ¡*4 %į¡İ.d9İ.%į¥Đ%¥İ%İ£%[%AaÈ—yyyİ İ8¥%£.d9¡Ä£Ȟȟ£İ%[%AaÈ—yyyİ8İ%£VWİ£¥¡{ǐ£¥%ŏ¥İ | | | 23.81 | | 340,707.71 |
| H%ÛҺÅÉ | 06/20/2025 | | yyyH-%ȟ-¡İ{İ%İ | İ | | .ŏ¡ | 419.84 | | 341,127.55 |
| %±¥¡..İ | 06/20/2025 | | æ%Éʼ4İ¡%LȟۥҺÅ4 %.%ᵗȟ¡İ_°Å±İ%%¼¡%İ | ȟ¥İ4 %.%ᵗȟ¡İ_°Å±İ%%¼¡%İ | %%¼¡%İ | H%¼¡İ | 11.81 | | 341,139.36 |
| İ%¡%CȟᵗȟᵗȟÅİ_¡/İ4 | 06/20/2025 | Ȟ¼İ¡İ4 | İ£ | ¡ƒ½ȟÄ%Ȟ..£ȟ%ÄÅ£ | %¡ƒ½ȟÄ..ÅÞ%ȟ%ÄÅ£ | | 5.54 | | 341,144.90 |
| H¡İ8H£ȟÄÿ¡¼İ£ȟ@İ%¼İ%İ_@¡İ£%%ȟ%ĄVÄȟÅ£" | 06/20/2025 | İ%@İ%@İ¡£%ȟ%Ᵽ%V¼İÅ£" | @İ¡£%ȟ%Ᵽ%V¼İÅ£" | ȟÄ4ᵉ" | ȟ½ᵉ" | yyH.\*\*\*\*\*\*\*¼ȟ%ÄᵉÞ4H£İ{İÅ£" | 101.35 | | 341,246.25 |
| Hİ£ | 06/20/2025 | °Å½İ°4Å_Å½£ȟ@½%¼£%¼İ%İ£İ.İ%İ4İ%İ%ÄĄ¡%¼İ¡%İ.İ%İ£İ4İ%İ.İ%İ¡% %.Å½£%¼İ%İ.İ%İ4İ%İ.İ%İ¡%İ{İÅ£İ %.Å½£%¼İ%İ.İ%İ4İ%İ.İ%İ¡%İ{İÅ£İ | İ%Å½£%¼İ%İ.İ%İ4İ%İ£İ.İ%İ¡%İ{İÅ£İ | %%½ȟÅ£İ%İ%Ᵽ@¡%İ{İÅ£İ | | 23.70 | | 341,269.95 |
| İ£İ.İÞ£İ£İ£İ£İÉİ%İ4ÉÞ4 | 06/20/2025 | İ£İÉÉÞ4ÉÞ4 | İ£İÉÉÞ4ÉÞ4 | | | | 0.00 | | 341,269.95 |
| u£ȟ%İH¡İ£İ^İ | 06/20/2025 | İ%£İ | H%¼ȟ%Ɖ¥ÄÅ£ȟ—°İ İÄ%²İ¡İ¥£İ%İ|İ%½ȟ%¥İĄ¼H%4ÅÄᵉ¥İH%¼ȟ²İ¡İÄÅ£½İ%İ|İ%½ȟ%¥İĄ¼H%4ÅÄᵉ¥İH%¼İÄᵉ¥İ£%İ | İÄ%²İ¡İ£İ%İ|İ%½ȟ%¥İĄ¼H%4ÅÄᵉ¥ | İÄ½İ%H£%İÞWHÉ" | 960.00 | | 342,229.95 |
| %İİ£İ%İ.4ÈİÅ£ȟÉ£ | 06/20/2025 | İ%£İ | %¡£İİ%ÉÞ£İ.İİ_°£ | İ | | | 5.54 | | 342,235.49 |
| İÄ¡¡İ^İÄ¡İ%İ£İÉİ%İ£İȟÄİ£_°İ___ÅŽ£İ.İ,ÅÄ£İ_ÅÄᵉ | 06/20/2025 | İÄ½İ£İ_°İ____İÅÄ£İ_ÅÄᵉ | İ İÄ½ᵢİ£İ___ÅÄᵉ | İ | İ | İ | 2.12 | | 342,237.61 |
| İ%ȟ£ȟ%İ{£İ_°*4ÅÄ_İ,GPİ | 06/20/2025 | _°*4ÅÄ_İ,GPİ | İ_°*4ÅÄ_,GPİ | .İ4 | İÅÉ£İ%%İ£ȟÉİ | İÉ£İ%%İ£ȟÉİ%NᵉÉ | 11.91 | | 342,249.52 |
| Paycheck | 06/20/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 161.98 | | 342,411.50 |
| Paycheck | 06/20/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 6.03 | | 342,417.53 |
| Paycheck | 06/20/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 56.94 | | 342,474.47 |
| Paycheck | 06/20/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 13.32 | | 342,487.79 |
| Paycheck | 06/20/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 0.00 | | 342,487.79 |
| Paycheck | 06/20/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 0.00 | | 342,487.79 |
| Paycheck | 06/20/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 768.00 | | 343,255.79 |
| Paycheck | 06/20/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 192.00 | | 343,447.79 |
| Paycheck | 06/20/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 2.12 | | 343,449.91 |
| Paycheck | 06/20/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 5.54 | | 343,455.45 |
| Paycheck | 06/20/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 11.91 | | 343,467.36 |
| Paycheck | 06/20/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 161.98 | | 343,629.34 |
| Paycheck | 06/20/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 6.96 | | 343,636.30 |
| Paycheck | 06/20/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 57.06 | | 343,693.36 |
| Paycheck | 06/20/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 13.34 | | 343,706.70 |
| Paycheck | 06/20/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 0.00 | | 343,706.70 |
| Paycheck | 06/20/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 0.00 | | 343,706.70 |
| Paycheck | 06/20/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 2,403.85 | | 346,110.55 |
| Paycheck | 06/20/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 4.09 | | 346,114.64 |
| Paycheck | 06/20/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 31.36 | | 346,146.00 |
| Paycheck | 06/20/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 424.99 | | 346,570.99 |
| Paycheck | 06/20/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 11.10 | | 346,582.09 |
| Paycheck | 06/20/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 22.45 | | 346,604.54 |
| Paycheck | 06/20/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 149.04 | | 346,753.58 |
| Paycheck | 06/20/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 34.86 | | 346,788.44 |
| Paycheck | 06/20/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 0.00 | | 346,788.44 |
| Paycheck | 06/20/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 0.00 | | 346,788.44 |
| Paycheck | 06/20/2025 | ACH | Shaidon Challans | | Payroll Expenses | AGB 6052443 | 1,465.46 | | 348,253.90 |
| Paycheck | 06/20/2025 | ACH | Shaidon Challans | | Payroll Expenses | AGB 6052443 | 333.09 | | 348,586.99 |
| Paycheck | 06/20/2025 | ACH | Shaidon Challans | | Payroll Expenses | AGB 6052443 | 31.36 | | 348,618.35 |
| Paycheck | 06/20/2025 | ACH | Shaidon Challans | | Payroll Expenses | AGB 6052443 | 5.54 | | 348,623.89 |
| Paycheck | 06/20/2025 | ACH | Shaidon Challans | | Payroll Expenses | AGB 6052443 | 4.09 | | 348,627.98 |
| Paycheck | 06/20/2025 | ACH | Shaidon Challans | | Payroll Expenses | AGB 6052443 | 9.02 | | 348,637.00 |
| Paycheck | 06/20/2025 | ACH | Shaidon Challans | | Payroll Expenses | AGB 6052443 | 85.00 | | 348,722.00 |
| Paycheck | 06/20/2025 | ACH | Shaidon Challans | | Payroll Expenses | AGB 6052443 | 19.88 | | 348,741.88 |
| Paycheck | 06/20/2025 | ACH | Shaidon Challans | | Payroll Expenses | AGB 6052443 | 0.00 | | 348,741.88 |
| Paycheck | 06/20/2025 | ACH | Shaidon Challans | | Payroll Expenses | AGB 6052443 | 0.00 | | 348,741.88 |
| Paycheck | 06/20/2025 | ACH | Tanner D Foust | | Payroll Expenses | AGB 6052443 | 840.00 | | 349,581.88 |
| Paycheck | 06/20/2025 | ACH | Tanner D Foust | | Payroll Expenses | AGB 6052443 | 5.54 | | 349,587.42 |
| Paycheck | 06/20/2025 | ACH | Tanner D Foust | | Payroll Expenses | AGB 6052443 | 4.88 | | 349,592.30 |
| Paycheck | 06/20/2025 | ACH | Tanner D Foust | | Payroll Expenses | AGB 6052443 | 52.08 | | 349,644.38 |
| Paycheck | 06/20/2025 | ACH | Tanner D Foust | | Payroll Expenses | AGB 6052443 | 12.18 | | 349,656.56 |
| Paycheck | 06/20/2025 | ACH | Tanner D Foust | | Payroll Expenses | AGB 6052443 | 0.00 | | 349,656.56 |
| Paycheck | 06/20/2025 | ACH | Tanner D Foust | | Payroll Expenses | AGB 6052443 | 0.00 | | 349,656.56 |
| Paycheck | 06/20/2025 | ACH | Trepton E Songory | | Payroll Expenses | AGB 6052443 | 1,154.00 | | 350,810.56 |
| Paycheck | 06/20/2025 | ACH | Trepton E Songory | | Payroll Expenses | AGB 6052443 | 5.54 | | 350,816.10 |
| Paycheck | 06/20/2025 | ACH | Trepton E Songory | | Payroll Expenses | AGB 6052443 | 2.12 | | 350,818.22 |
| Paycheck | 06/20/2025 | ACH | Trepton E Songory | | Payroll Expenses | AGB 6052443 | 11.91 | | 350,830.13 |
| Paycheck | 06/20/2025 | ACH | Trepton E Songory | | Payroll Expenses | AGB 6052443 | 161.98 | | 350,992.11 |
| Paycheck | 06/20/2025 | ACH | Trepton E Songory | | Payroll Expenses | AGB 6052443 | 6.03 | | 350,998.14 |
| Paycheck | 06/20/2025 | ACH | Trepton E Songory | | Payroll Expenses | AGB 6052443 | 88.94 | | 351,087.08 |
| Paycheck | 06/20/2025 | ACH | Trepton E Songory | | Payroll Expenses | AGB 6052443 | 16.12 | | 351,083.20 |
| Paycheck | 06/20/2025 | ACH | Trepton E Songory | | Payroll Expenses | AGB 6052443 | 0.00 | | 351,083.20 |
| Paycheck | 06/20/2025 | ACH | Trepton E Songory | | Payroll Expenses | AGB 6052443 | 0.00 | | 351,083.20 |
| Paycheck | 06/27/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 2,403.86 | | 353,487.05 |
| Paycheck | 06/27/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 580.10 | | 354,067.15 |
| Paycheck | 06/27/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 43.26 | | 354,110.41 |
| Paycheck | 06/27/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 5.54 | | 354,115.95 |
| Paycheck | 06/27/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 6.47 | | 354,122.42 |
| Paycheck | 06/27/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 11.53 | | 354,133.95 |
| Paycheck | 06/27/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 149.04 | | 354,282.99 |
| Paycheck | 06/27/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 34.85 | | 354,317.84 |
| Paycheck | 06/27/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 0.00 | | 354,317.84 |
| Paycheck | 06/27/2025 | ACH | Alex G Dyer | | Payroll Expenses | AGB 6052443 | 0.00 | | 354,317.84 |

**Agridime LLC**
**Transaction Detail by Account**
April through June 2025

11:48 AM
07/30/25
Accrual Basis

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 06/27/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 1,500.00 | | 355,817.84 |
| Paycheck | 06/27/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052445 | 4.01 | | 355,821.85 |
| Paycheck | 06/27/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 23.81 | | 355,845.66 |
| Paycheck | 06/27/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 419.84 | | 356,265.50 |
| Paycheck | 06/27/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052445 | 8.13 | | 356,273.63 |
| Paycheck | 06/27/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 5.54 | | 356,279.17 |
| Paycheck | 06/27/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 88.21 | | 356,367.38 |
| Paycheck | 06/27/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 20.63 | | 356,388.01 |
| Paycheck | 06/27/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052445 | 0.00 | | 356,388.01 |
| Paycheck | 06/27/2025 | ACH | Alfredo T Villalpando | | Payroll Expenses | AGB 6052443 | 0.00 | | 356,388.01 |
| Paycheck | 06/27/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 1,675.29 | | 358,063.30 |
| Paycheck | 06/27/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 161.98 | | 358,225.28 |
| Paycheck | 06/27/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 11.91 | | 358,237.19 |
| Paycheck | 06/27/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052445 | 5.54 | | 358,242.73 |
| Paycheck | 06/27/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052445 | 2.12 | | 358,244.85 |
| Paycheck | 06/27/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 9.58 | | 358,254.43 |
| Paycheck | 06/27/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 0.00 | | 358,254.43 |
| Paycheck | 06/27/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 101.40 | | 358,355.83 |
| Paycheck | 06/27/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 23.72 | | 358,379.55 |
| Paycheck | 06/27/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052443 | 0.00 | | 358,379.55 |
| Paycheck | 06/27/2025 | ACH | Brooke Donnelly | | Payroll Expenses | AGB 6052445 | 0.00 | | 358,379.55 |
| Paycheck | 06/27/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 705.60 | | 359,085.15 |
| Paycheck | 06/27/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052445 | 5.54 | | 359,090.69 |
| Paycheck | 06/27/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 4.01 | | 359,094.70 |
| Paycheck | 06/27/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 23.81 | | 359,118.51 |
| Paycheck | 06/27/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 419.84 | | 359,538.35 |
| Paycheck | 06/27/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052445 | 3.43 | | 359,541.78 |
| Paycheck | 06/27/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 39.02 | | 359,580.80 |
| Paycheck | 06/27/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052445 | 9.12 | | 359,589.92 |
| Paycheck | 06/27/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 0.00 | | 359,589.92 |
| Paycheck | 06/27/2025 | ACH | Caleb D Weaver | | Payroll Expenses | AGB 6052443 | 0.00 | | 359,589.92 |
| Paycheck | 06/27/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 960.00 | | 360,549.92 |
| Paycheck | 06/27/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 161.98 | | 360,711.90 |
| Paycheck | 06/27/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 2.12 | | 360,714.02 |
| Paycheck | 06/27/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 4.62 | | 360,718.64 |
| Paycheck | 06/27/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 6.61 | | 360,725.25 |
| Paycheck | 06/27/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 59.29 | | 360,784.54 |
| Paycheck | 06/27/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 13.86 | | 360,798.40 |
| Paycheck | 06/27/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052445 | 0.00 | | 360,798.40 |
| Paycheck | 06/27/2025 | ACH | Daniel X Clark | | Payroll Expenses | AGB 6052443 | 0.00 | | 360,798.40 |
| Paycheck | 06/27/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 960.00 | | 361,758.40 |
| Paycheck | 06/27/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052445 | 5.54 | | 361,763.94 |
| Paycheck | 06/27/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 3.72 | | 361,767.66 |
| Paycheck | 06/27/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 0.00 | | 361,767.66 |
| Paycheck | 06/27/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 59.52 | | 361,827.18 |
| Paycheck | 06/27/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 13.92 | | 361,841.10 |
| Paycheck | 06/27/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 0.00 | | 361,841.10 |
| Paycheck | 06/27/2025 | ACH | Delia J Jacquez | | Payroll Expenses | AGB 6052443 | 0.00 | | 361,841.10 |
| Paycheck | 06/27/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 1,230.77 | | 363,071.87 |
| Paycheck | 06/27/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 250.00 | | 363,321.87 |
| Paycheck | 06/27/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052445 | 2.12 | | 363,323.99 |
| Paycheck | 06/27/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 11.91 | | 363,335.90 |
| Paycheck | 06/27/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 161.98 | | 363,497.88 |
| Paycheck | 06/27/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052445 | 7.34 | | 363,505.22 |
| Paycheck | 06/27/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 5.54 | | 363,510.76 |
| Paycheck | 06/27/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 88.72 | | 363,599.48 |
| Paycheck | 06/27/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052445 | 20.75 | | 363,620.23 |
| Paycheck | 06/27/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 0.00 | | 363,620.23 |
| Paycheck | 06/27/2025 | ACH | Emily N Williams | | Payroll Expenses | AGB 6052443 | 0.00 | | 363,620.23 |
| Paycheck | 06/27/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 1,346.15 | | 364,966.38 |
| Paycheck | 06/27/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 580.10 | | 365,546.48 |
| Paycheck | 06/27/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 43.26 | | 365,589.74 |
| Paycheck | 06/27/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052445 | 5.54 | | 365,595.28 |
| Paycheck | 06/27/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 6.47 | | 365,601.75 |
| Paycheck | 06/27/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052445 | 3.43 | | 365,605.18 |
| Paycheck | 06/27/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 80.36 | | 365,685.54 |
| Paycheck | 06/27/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 18.80 | | 365,704.34 |
| Paycheck | 06/27/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 0.00 | | 365,704.34 |
| Paycheck | 06/27/2025 | ACH | Gina K Eastman | | Payroll Expenses | AGB 6052443 | 0.00 | | 365,704.34 |
| Paycheck | 06/27/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 768.00 | | 366,472.34 |
| Paycheck | 06/27/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 192.00 | | 366,664.34 |
| Paycheck | 06/27/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 4.09 | | 366,668.43 |
| Paycheck | 06/27/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 31.36 | | 366,699.79 |
| Paycheck | 06/27/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 333.09 | | 367,032.88 |
| Paycheck | 06/27/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052445 | 7.66 | | 367,040.54 |
| Paycheck | 06/27/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 53.83 | | 367,094.37 |
| Paycheck | 06/27/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 12.59 | | 367,106.96 |
| Paycheck | 06/27/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052445 | 0.00 | | 367,106.96 |
| Paycheck | 06/27/2025 | ACH | Isaac P Thomas | | Payroll Expenses | AGB 6052443 | 0.00 | | 367,106.96 |
| Paycheck | 06/27/2025 | ACH | Janie A Thomas | | Payroll Expenses | AGB 6052443 | 1,000.00 | | 368,106.96 |
| Paycheck | 06/27/2025 | ACH | Janie A Thomas | | Payroll Expenses | AGB 6052443 | 5.54 | | 368,112.50 |
| Paycheck | 06/27/2025 | ACH | Janie A Thomas | | Payroll Expenses | AGB 6052443 | 5.70 | | 368,118.20 |

**Agridime LLC**
**Transaction Detail by Account**
April through June 2025

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 06/27/2025 | ACH | Janie A Thomas | | Payroll Expenses | AGB 6052443 | 62.00 | | 368,180.20 |
| Paycheck | 06/27/2025 | ACH | Janie A Thomas | | Payroll Expenses | AGB 6052443 | 14.50 | | 368,194.70 |
| Paycheck | 06/27/2025 | ACH | Janie A Thomas | | Payroll Expenses | AGB 6052443 | 0.00 | | 368,194.70 |
| Paycheck | 06/27/2025 | ACH | Janie A Thomas | | Payroll Expenses | AGB 6052443 | 0.00 | | 368,194.70 |
| Paycheck | 06/27/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 960.00 | | 369,154.70 |
| Paycheck | 06/27/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 5.54 | | 369,160.24 |
| Paycheck | 06/27/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 6.47 | | 369,166.71 |
| Paycheck | 06/27/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 43.26 | | 369,209.97 |
| Paycheck | 06/27/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 580.10 | | 369,790.07 |
| Paycheck | 06/27/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 10.25 | | 369,800.32 |
| Paycheck | 06/27/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 59.20 | | 369,859.52 |
| Paycheck | 06/27/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 13.85 | | 369,873.37 |
| Paycheck | 06/27/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 0.00 | | 369,873.37 |
| Paycheck | 06/27/2025 | ACH | Jose Ortiz | | Payroll Expenses | AGB 6052443 | 0.00 | | 369,873.37 |
| Paycheck | 06/27/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 1,634.62 | | 371,507.99 |
| Paycheck | 06/27/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 4.01 | | 371,512.00 |
| Paycheck | 06/27/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 23.81 | | 371,535.81 |
| Paycheck | 06/27/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 419.84 | | 371,955.65 |
| Paycheck | 06/27/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 11.81 | | 371,967.46 |
| Paycheck | 06/27/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 5.54 | | 371,973.00 |
| Paycheck | 06/27/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 101.35 | | 372,074.35 |
| Paycheck | 06/27/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 23.70 | | 372,098.05 |
| Paycheck | 06/27/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 0.00 | | 372,098.05 |
| Paycheck | 06/27/2025 | ACH | Mark Miller | | Payroll Expenses | AGB 6052443 | 0.00 | | 372,098.05 |
| Paycheck | 06/27/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 960.00 | | 373,058.05 |
| Paycheck | 06/27/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 5.54 | | 373,063.59 |
| Paycheck | 06/27/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 2.12 | | 373,065.71 |
| Paycheck | 06/27/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 11.91 | | 373,077.62 |
| Paycheck | 06/27/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 161.98 | | 373,239.60 |
| Paycheck | 06/27/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 6.03 | | 373,245.63 |
| Paycheck | 06/27/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 56.94 | | 373,302.57 |
| Paycheck | 06/27/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 13.31 | | 373,315.88 |
| Paycheck | 06/27/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 0.00 | | 373,315.88 |
| Paycheck | 06/27/2025 | ACH | Nhubao Tran | | Payroll Expenses | AGB 6052443 | 0.00 | | 373,315.88 |
| Paycheck | 06/27/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 960.00 | | 374,275.88 |
| Paycheck | 06/27/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 2.12 | | 374,278.00 |
| Paycheck | 06/27/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 5.54 | | 374,283.54 |
| Paycheck | 06/27/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 11.91 | | 374,295.45 |
| Paycheck | 06/27/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 161.98 | | 374,457.43 |
| Paycheck | 06/27/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 6.98 | | 374,464.39 |
| Paycheck | 06/27/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 57.05 | | 374,521.44 |
| Paycheck | 06/27/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 13.35 | | 374,534.79 |
| Paycheck | 06/27/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 0.00 | | 374,534.79 |
| Paycheck | 06/27/2025 | ACH | Ricardo Perez | | Payroll Expenses | AGB 6052443 | 0.00 | | 374,534.79 |
| Paycheck | 06/27/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 2,403.85 | | 376,938.64 |
| Paycheck | 06/27/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 4.09 | | 376,942.73 |
| Paycheck | 06/27/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 31.36 | | 376,974.09 |
| Paycheck | 06/27/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 424.99 | | 377,399.08 |
| Paycheck | 06/27/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 11.10 | | 377,410.18 |
| Paycheck | 06/27/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 22.45 | | 377,432.63 |
| Paycheck | 06/27/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 149.04 | | 377,581.67 |
| Paycheck | 06/27/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 34.85 | | 377,616.52 |
| Paycheck | 06/27/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 0.00 | | 377,616.52 |
| Paycheck | 06/27/2025 | ACH | Royana J Thomas | | Payroll Expenses | AGB 6052443 | 0.00 | | 377,616.52 |
| Paycheck | 06/27/2025 | ACH | Shaidon Challana | | Payroll Expenses | AGB 6052443 | 1,127.28 | | 378,743.80 |
| Paycheck | 06/27/2025 | ACH | Shaidon Challana | | Payroll Expenses | AGB 6052443 | 269.20 | | 379,013.00 |
| Paycheck | 06/27/2025 | ACH | Shaidon Challana | | Payroll Expenses | AGB 6052443 | 333.09 | | 379,346.09 |
| Paycheck | 06/27/2025 | ACH | Shaidon Challana | | Payroll Expenses | AGB 6052443 | 31.36 | | 379,377.45 |
| Paycheck | 06/27/2025 | ACH | Shaidon Challana | | Payroll Expenses | AGB 6052443 | 5.54 | | 379,382.99 |
| Paycheck | 06/27/2025 | ACH | Shaidon Challana | | Payroll Expenses | AGB 6052443 | 4.09 | | 379,387.08 |
| Paycheck | 06/27/2025 | ACH | Shaidon Challana | | Payroll Expenses | AGB 6052443 | 9.02 | | 379,396.10 |
| Paycheck | 06/27/2025 | ACH | Shaidon Challana | | Payroll Expenses | AGB 6052443 | 80.71 | | 379,476.81 |
| Paycheck | 06/27/2025 | ACH | Shaidon Challana | | Payroll Expenses | AGB 6052443 | 18.88 | | 379,495.69 |
| Paycheck | 06/27/2025 | ACH | Shaidon Challana | | Payroll Expenses | AGB 6052443 | 0.00 | | 379,495.69 |
| Paycheck | 06/27/2025 | ACH | Shaidon Challana | | Payroll Expenses | AGB 6052443 | 0.00 | | 379,495.69 |
| Paycheck | 06/27/2025 | ACH | Tanner D Fuad | | Payroll Expenses | AGB 6052443 | 822.00 | | 380,317.69 |
| Paycheck | 06/27/2025 | ACH | Tanner D Fuad | | Payroll Expenses | AGB 6052443 | 5.54 | | 380,323.23 |
| Paycheck | 06/27/2025 | ACH | Tanner D Fuad | | Payroll Expenses | AGB 6052443 | 4.88 | | 380,328.11 |
| Paycheck | 06/27/2025 | ACH | Tanner D Fuad | | Payroll Expenses | AGB 6052443 | 50.96 | | 380,379.07 |
| Paycheck | 06/27/2025 | ACH | Tanner D Fuad | | Payroll Expenses | AGB 6052443 | 11.92 | | 380,390.99 |
| Paycheck | 06/27/2025 | ACH | Tanner D Fuad | | Payroll Expenses | AGB 6052443 | 0.00 | | 380,390.99 |
| Paycheck | 06/27/2025 | ACH | Tanner D Fuad | | Payroll Expenses | AGB 6052443 | 0.00 | | 380,390.99 |
| Paycheck | 06/27/2025 | ACH | Trepton E Songony | | Payroll Expenses | AGB 6052443 | 575.08 | | 380,966.07 |
| Paycheck | 06/27/2025 | ACH | Trepton E Songony | | Payroll Expenses | AGB 6052443 | 230.80 | | 381,196.87 |
| Paycheck | 06/27/2025 | ACH | Trepton E Songony | | Payroll Expenses | AGB 6052443 | 5.54 | | 381,202.41 |
| Paycheck | 06/27/2025 | ACH | Trepton E Songony | | Payroll Expenses | AGB 6052443 | 2.12 | | 381,204.53 |
| Paycheck | 06/27/2025 | ACH | Trepton E Songony | | Payroll Expenses | AGB 6052443 | 11.91 | | 381,216.44 |
| Paycheck | 06/27/2025 | ACH | Trepton E Songony | | Payroll Expenses | AGB 6052443 | 161.98 | | 381,378.42 |
| Paycheck | 06/27/2025 | ACH | Trepton E Songony | | Payroll Expenses | AGB 6052443 | 6.03 | | 381,384.45 |
| Paycheck | 06/27/2025 | ACH | Trepton E Songony | | Payroll Expenses | AGB 6052443 | 47.36 | | 381,431.81 |
| Paycheck | 06/27/2025 | ACH | Trepton E Songony | | Payroll Expenses | AGB 6052443 | 11.07 | | 381,442.88 |
| Paycheck | 06/27/2025 | ACH | Trepton E Songony | | Payroll Expenses | AGB 6052443 | 0.00 | | 381,442.88 |

**Agridime LLC**
**Transaction Detail by Account**
April through June 2025

| Type | Date | Num | Name | Memo | Account | Split | Debit | Credit | Balance |
|------|------|-----|------|------|---------|-------|-------|--------|---------|
| Paycheck | 06/27/2025 | ACH | Trepton E Songony | | Payroll Expenses | AGB 60524443 | 0.00 | | 381,442.88 |
| Liability Adjust | 06/30/2025 | | | | Payroll Expenses | -SPLIT- | | 3,019.24 | 378,423.64 |
| Liability Adjust | 06/30/2025 | | | | Payroll Expenses | Payroll Expenses | | 1,537.44 | 376,886.20 |
| Liability Adjust | 06/30/2025 | | | | Payroll Expenses | Payroll Expenses | | 22,147.29 | 354,738.91 |
| Liability Adjust | 06/30/2025 | | | | Payroll Expenses | Payroll Expenses | | 478.54 | 354,260.37 |
| Liability Adjust | 06/30/2025 | | | | Payroll Expenses | Payroll Expenses | | 591.71 | 353,668.66 |
| Liability Adjust | 06/30/2025 | | | | Payroll Expenses | Payroll Expenses | | 246.23 | 353,422.43 |