# Agridime LLC
## Transaction Detail by Account
### October through December 2025

| | Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **AGB 6052443** | | | | | | | | | | | |
| | Paycheck | 10/03/2025 | ACH | Brooke Donnelly | | Admin Operations | √ | -SPLIT- | | 1,083.88 | -1,083.88 |
| | Paycheck | 10/03/2025 | ACH | Jose Ortiz | | Meat Operations:TX | √ | -SPLIT- | | 883.45 | -1,967.33 |
| | Paycheck | 10/03/2025 | ACH | Nhubao Tran | | Meat Operations:TX | √ | -SPLIT- | | 455.37 | -2,422.70 |
| | Paycheck | 10/03/2025 | ACH | Trepton E Songony | | Meat Operations:KS | √ | -SPLIT- | | 897.30 | -3,320.00 |
| | Paycheck | 10/03/2025 | ACH | Royana J Thomas | | Admin Operations | √ | -SPLIT- | | 1,849.95 | -5,169.95 |
| | Check | 10/03/2025 | ACH | Jeff Auerbach | | | √ | Jeff Auerbach | | 900.00 | -6,069.95 |
| | Check | 10/06/2025 | | Woocommerce | WooPayments WooPayment STR6X7W6A3I7F2 | | √ | Retail | | 184.41 | -6,254.36 |
| | Paycheck | 10/10/2025 | ACH | Trepton E Songony | | Meat Operations:KS | √ | -SPLIT- | | 982.20 | -7,236.56 |
| | Paycheck | 10/10/2025 | ACH | Royana J Thomas | | Admin Operations | √ | -SPLIT- | | 1,849.96 | -9,086.52 |
| | Check | 10/10/2025 | | Royana J Thomas | AGRIDIME LLC Royana Tho 111924622 | | √ | Postage | | 69.75 | -9,156.27 |
| | Check | 10/14/2025 | | Woocommerce | WooPayments WooPayment STS0X7O1D2C4B5 | | √ | Retail | | 296.73 | -9,453.00 |
| | Paycheck | 10/17/2025 | ACH | Trepton E Songony | | Meat Operations:KS | √ | -SPLIT- | | 956.12 | -10,409.12 |
| | Paycheck | 10/17/2025 | ACH | Royana J Thomas | | Admin Operations | √ | -SPLIT- | | 1,849.96 | -12,259.08 |
| | Liability Check | 10/20/2025 | ACH | Arizona Department of Revenue | Q3 2025 | | √ | Payroll Liabilities | | 683.75 | -12,942.83 |
| | Check | 10/23/2025 | 995026 | James Hamilton Lawn Wizard | September and October | | √ | Building Maintenance | | 210.00 | -13,152.83 |
| | Paycheck | 10/24/2025 | ACH | Trepton E Songony | | Meat Operations:KS | √ | -SPLIT- | | 1,092.83 | -14,245.66 |
| | Paycheck | 10/24/2025 | ACH | Royana J Thomas | | Admin Operations | √ | -SPLIT- | | 1,849.95 | -16,095.61 |
| | Check | 10/27/2025 | | Woocommerce | WooPayments WooPayment STX3Z4U8J5G1A3 | | √ | Retail | | 305.10 | -16,400.71 |
| | Paycheck | 10/31/2025 | ACH | Trepton E Songony | | Meat Operations:KS | √ | -SPLIT- | | 1,014.06 | -17,414.77 |
| | Paycheck | 10/31/2025 | ACH | Royana J Thomas | | Admin Operations | √ | -SPLIT- | | 1,849.96 | -19,264.73 |
| | Deposit | 11/03/2025 | | Woocommerce | Deposit | | √ | Retail | 141.31 | | -19,123.42 |
| | Paycheck | 11/07/2025 | ACH | Trepton E Songony | | Meat Operations:KS | √ | -SPLIT- | | 917.71 | -20,041.13 |
| | Paycheck | 11/07/2025 | ACH | Royana J Thomas | | Admin Operations | √ | -SPLIT- | | 1,849.95 | -21,891.08 |
| | Check | 11/10/2025 | | Kansas Department of Labor | Filing Fee | | √ | Payroll Expenses | | 25.00 | -21,916.08 |
| | Paycheck | 11/14/2025 | ACH | Royana J Thomas | | Admin Operations | √ | -SPLIT- | | 1,849.96 | -23,766.04 |
| | Paycheck | 11/14/2025 | ACH | Trepton E Songony | | Meat Operations:KS | √ | -SPLIT- | | 917.72 | -24,683.76 |
| | Paycheck | 11/21/2025 | ACH | Royana J Thomas | | Admin Operations | √ | -SPLIT- | | 1,849.95 | -26,533.71 |
| | Paycheck | 11/21/2025 | ACH | Trepton E Songony | | Meat Operations:KS | √ | -SPLIT- | | 917.72 | -27,451.43 |
| | Paycheck | 11/28/2025 | ACH | Royana J Thomas | | Admin Operations | √ | -SPLIT- | | 1,849.96 | -29,301.39 |
| | Paycheck | 11/28/2025 | ACH | Trepton E Songony | | Meat Operations:KS | √ | -SPLIT- | | 917.71 | -30,219.10 |
| | Check | 11/28/2025 | | Woocommerce | WooPayments WooPayment STE4F3E0W4E0C3 | | √ | Retail | | 405.53 | -30,624.63 |
| | Check | 12/04/2025 | | Texas TWC | TXWORKFORCECOMM DEBIT 5124632325 | | √ | Payroll Expenses | | 60.00 | -30,684.63 |
| | Paycheck | 12/05/2025 | ACH | Royana J Thomas | | Admin Operations | √ | -SPLIT- | | 1,849.96 | -32,534.59 |
| | Paycheck | 12/05/2025 | ACH | Trepton E Songony | | Meat Operations:KS | √ | -SPLIT- | | 917.73 | -33,452.32 |
| | Paycheck | 12/12/2025 | ACH | Royana J Thomas | | Admin Operations | √ | -SPLIT- | | 1,849.95 | -35,302.27 |
| | Paycheck | 12/12/2025 | ACH | Trepton E Songony | | Meat Operations:KS | √ | -SPLIT- | | 917.72 | -36,219.99 |
| | Paycheck | 12/19/2025 | ACH | Royana J Thomas | | Admin Operations | √ | -SPLIT- | | 1,849.96 | -38,069.95 |
| | Paycheck | 12/19/2025 | ACH | Trepton E Songony | | Meat Operations:KS | √ | -SPLIT- | | 917.71 | -38,987.66 |
| | Paycheck | 12/26/2025 | ACH | Royana J Thomas | | Admin Operations | √ | -SPLIT- | | 1,849.95 | -40,837.61 |
| | Paycheck | 12/26/2025 | ACH | Trepton E Songony | | Meat Operations:KS | √ | -SPLIT- | | 917.72 | -41,755.33 |
| **Total AGB 6052443** | | | | | | | | | 141.31 | 41,896.64 | -41,755.33 |
| **Receiver Account 6050322** | | | | | | | | | | | |
| | Check | 10/02/2025 | | UPS | Memo:XX0415 PURCHASE 1002 1046 UPS1Z2G8R3T0300 8008111648 G | | √ | Shipping | | 137.60 | -137.60 |
| | Check | 10/02/2025 | | T-Mobile | Memo:TMOBILE PCS SVC 7551397 | | √ | Phone Bill | | 55.30 | -192.90 |
| | Check | 10/02/2025 | | Stamps.com | Memo:XX2313 PURCHASE 0930 2336 Stampscom Stamp El Segundo CA 0 | | √ | Postage | | 22.73 | -215.63 |
| | Check | 10/03/2025 | | Yardi Service | Yardi Service Ch WEB PMTS BZ2BGK | | √ | Software | | 0.95 | -216.58 |
| | Check | 10/03/2025 | | Dalworth Management | DALWORTHMANAGEME WEB PMTS 95MBGK | | √ | Texas Office | | 2,931.38 | -3,147.96 |
| | Deposit | 10/06/2025 | | UPS | XX0415 RETURN 1005 0941 UPSADJ004264163 8008111648 GA INB700 5 | | √ | Shipping | 31.00 | | -3,116.96 |
| | Check | 10/06/2025 | | Cintas | CINTASCORPORATIO 110EC64E16 XXXXXX1716 | | √ | Building Maintenance | | 259.84 | -3,376.80 |
| | Check | 10/06/2025 | | Google | GOOGLE APPSCOMME US0048F6FO | | √ | Software | | 932.54 | -4,309.34 |
| | Check | 10/06/2025 | | Duda Websites | XX0415 DDA RECUR 1005 2000 DUDA WEBSITES DUDACO CO HO593R | | √ | Software | | 25.00 | -4,334.34 |
| | Check | 10/06/2025 | | ipostal | XX0415 PURCHASE 1003 2058 IPOSTALSCHEDULE IPOSTAL1COM NY I | | √ | Postage | | 2.00 | -4,336.34 |
| | Check | 10/06/2025 | | Arlo Technologies | XX0415 PURCHASE 1006 1157 ARLO TECHNOLOGIE ARLOCOM CA ZE2 | | √ | Security | | 215.88 | -4,552.22 |
| | Check | 10/07/2025 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 55.93 | -4,608.15 |
| | Check | 10/07/2025 | | Fulcrum Group Inc. | J2668 FRST THE FULCRUM GROU TRN1CZ10000JS0GPCRMRIKTHE FU | | √ | Managed IT | | 2,568.36 | -7,176.51 |
| | Check | 10/07/2025 | | ipostal | XX0415 PURCHASE 1007 1331 IPOSTALRENEWAL IPOSTAL1COM NY IN | | √ | Postage | | 14.99 | -7,191.50 |
| | Check | 10/08/2025 | | ipostal | Memo:XX0415 PURCHASE 1008 1332 IPOSTALSCHEDULE IPOSTAL1CO | | √ | Postage | | 1.00 | -7,192.50 |

4:44 PM
01/19/26
Accrual Basis

Agridime LLC
**Transaction Detail by Account**
October through December 2025

Case 4:23-cv-01224-P   Document 221-1   Filed 02/03/26   Page 2 of 16   PageID 6047

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Check | 10/09/2025 | | ipostal | XX0415 PURCHASE 1009 1326 IPOSTALRENEWAL IPOSTAL1COM NY IN | | √ | Postage | | 14.99 | -7,207.49 |
| Check | 10/09/2025 | | Microsoft | XX2313 PURCHASE 1009 2201 MSFT E0100XO6K 8006427676 WA IN88( | | √ | Software | | 15.00 | -7,222.49 |
| Check | 10/10/2025 | | Vyve | VYVE J 855FORVYVE 484138 | | √ | Internet Service | | 742.95 | -7,965.44 |
| Check | 10/10/2025 | | SRP | SRP SUREPAYS1 XXXXX8005 | | √ | Utilities | | 1,883.55 | -9,848.99 |
| Check | 10/14/2025 | | Atmos Energy | ATMOS ENERGY SGL UTIL PYMT 004041866737 | | √ | Utilities | | 38.34 | -9,887.33 |
| Check | 10/14/2025 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 60.01 | -9,947.34 |
| Check | 10/14/2025 | | City of Herington | CITY OF HERINGTO UTIL BILL 12631 | | √ | Utilities | | 73.72 | -10,021.06 |
| Check | 10/14/2025 | | AT&T | ATT PAYMENT XXXXX5001EPAYH | | √ | Phone Bill | | 193.55 | -10,214.61 |
| Check | 10/14/2025 | | City of Herington | CITY OF HERINGTO UTIL BILL 12152 | | √ | Utilities | | 3,365.43 | -13,580.04 |
| Check | 10/14/2025 | | Microsoft | XX2313 DDA RECUR 1013 0606 MICROSOFTMICROS MICROSOFTCOM | | √ | Software | | 108.24 | -13,688.28 |
| Check | 10/14/2025 | | ipostal | XX0415 PURCHASE 1012 1321 IPOSTALEXTRAITE IPOSTAL1COM NY IN | | √ | Postage | | 13.30 | -13,701.58 |
| Check | 10/15/2025 | | Spectrum | SPECTRUM SPECTRUM 3101687 | | √ | Internet Service | | 214.28 | -13,915.86 |
| Deposit | 10/16/2025 | | Cash | Computer - $350  Tool Box - $200 | | √ | Liquidation of Assets | 550.00 | | -13,365.86 |
| Deposit | 10/16/2025 | | Various | Deposit | | √ | Wholesale | 961.50 | | -12,404.36 |
| Check | 10/16/2025 | | ipostal | Memo:XX0415 PURCHASE 1016 2057 IPOSTALSCHEDULE IPOSTAL1CO | | √ | Postage | | 1.00 | -12,405.36 |
| Check | 10/16/2025 | | ipostal | Memo:XX0415 PURCHASE 1016 2057 IPOSTALSCHEDULE IPOSTAL1CO | | √ | Postage | | 2.00 | -12,407.36 |
| Check | 10/17/2025 | | Refersion | XX0415 DDA RECUR 1016 2317 REFERSION WWWREFERSION CA YSB | | √ | Affiliate Commissions | | 249.00 | -12,656.36 |
| Check | 10/20/2025 | | City of Hope - Water | City of Hope Payment XXXXXX0148 | | √ | Utilities | | 30.52 | -12,686.88 |
| Check | 10/20/2025 | | Just Energy | JUST ENERGY UTILITIES 4601434 | | √ | Utilities | | 87.72 | -12,774.60 |
| Check | 10/20/2025 | | Add Event | XX0415 DDA RECUR 1018 0110 ADDEVENTCOM ADDEVENTCOM CA MF | | √ | Software | | 36.00 | -12,810.60 |
| Check | 10/20/2025 | | Ship Station | XX0415 DDA RECUR 1018 0902 ShipStation Austin TX 00000000 2338KBO | | √ | Software | | 261.74 | -13,072.34 |
| Check | 10/21/2025 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 45.86 | -13,118.20 |
| Check | 10/21/2025 | | McDonough Power | XX0415 DDA RECUR 1020 0342 MDCMCDONOUGH PO 3098332101 IL 13 | | √ | Utilities | | 428.00 | -13,546.20 |
| Check | 10/21/2025 | | ipostal | XX0415 PURCHASE 1021 1317 IPOSTALRENEWAL IPOSTAL1COM NY IN | | √ | Postage | | 14.99 | -13,561.19 |
| Check | 10/22/2025 | | Evergy | EVERGY KS CTRL AUTOPAY 426228069993 | | √ | Utilities | | 34.68 | -13,595.87 |
| Check | 10/22/2025 | | Adobe | XX2313 DDA RECUR 1022 1251 Adobe Inc 8008336687 CA INB500 529524 | | √ | Office Supplies & Software | | 29.99 | -13,625.86 |
| Check | 10/22/2025 | | Adobe | XX2313 DDA RECUR 1021 1431 Adobe Inc San Jose CA IN9000 52942700( | | √ | Office Supplies & Software | | 64.94 | -13,690.80 |
| Check | 10/23/2025 | | ipostal | Memo:XX0415 PURCHASE 1023 2141 IPOSTALSCHEDULE IPOSTAL1CO | | √ | Postage | | 2.00 | -13,692.80 |
| Check | 10/27/2025 | | Intuit Payroll | INTUIT TSheets 6800730 | | √ | Office Supplies & Software | | 29.85 | -13,722.65 |
| Check | 10/27/2025 | | Amazon Prime | XX0357 DDA RECUR 1026 1559 AMAZON PRIMEN47 Amzncombill WA IN7 | | √ | Office Supplies & Software | | 16.23 | -13,738.88 |
| Check | 10/27/2025 | | WP Engine | XX0415 DDA RECUR 1027 0606 WPENGINECOM WPENGINECOM TX X( | | √ | Office Supplies & Software | | 1,231.23 | -14,970.11 |
| Check | 10/27/2025 | | Stamps.com | XX2313 PURCHASE 1025 2244 Stampscom Stamp El Segundo CA 000000( | | √ | Postage | | 21.20 | -14,991.31 |
| Check | 10/27/2025 | | Motive | XX0357 PURCHASE 1027 0606 MOTIVE 8554343 8554343564 CA INC000 | | √ | Software | | 90.00 | -15,081.31 |
| Check | 10/28/2025 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 52.19 | -15,133.50 |
| Check | 10/28/2025 | | Mid Journey Inc. | XX0415 DDA RECUR 1027 1820 MIDJOURNEY INC MIDJOURNEYCO CA | | √ | Software | | 10.64 | -15,144.14 |
| Deposit | 10/29/2025 | | National Liability & Fire | NATL LIAB  FIRE INS PREM A9WC563853 | | √ | Worker's Comp | 72,739.00 | | 57,594.86 |
| Liability Check | 10/31/2025 | ACH | US Treasury | 82-1207654 3rd Quarter payroll taxes | | √ | -SPLIT- | | 51,826.72 | 5,768.14 |
| Check | 10/31/2025 | | | ACH PER ITEM FEE | | √ | Bank Charges & Fees | | 3.15 | 5,764.99 |
| Check | 10/31/2025 | | | SERVICE CHARGE | | √ | Bank Charges & Fees | | 10.00 | 5,754.99 |
| Check | 11/03/2025 | | Stamps.com | Memo:XX2313 PURCHASE 1031 2336 Stampscom Stamp El Segundo CA 0 | | √ | Postage | | 22.73 | 5,732.26 |
| Deposit | 11/03/2025 | | WP Engine | Deposit | | √ | Software | 1,072.34 | | 6,804.60 |
| Check | 11/03/2025 | | Instant Ink | Memo:XX0415 DDA RECUR 1102 2210 HP INSTANT INK 8557852777 CA I | | √ | Office Supplies | | 34.95 | 6,769.65 |
| Check | 11/03/2025 | | T-Mobile | Memo:TMOBILE PCS SVC 9125859 | | √ | Phone Bill | | 55.30 | 6,714.35 |
| Bill Pmt -Check | 11/03/2025 | ONLINE | Unishippers | 250831W062180 | | √ | Accounts Payable | | 11,048.25 | -4,333.90 |
| Check | 11/03/2025 | Online | Unishippers | 250921W071443 | | √ | Shipping | | 70.17 | -4,404.07 |
| Check | 11/03/2025 | ONLINE | Unishippers | 250910W014786 | | √ | Shipping | | 844.62 | -5,248.69 |
| Check | 11/03/2025 | ONLINE | Unishippers | 250928W043138 | | √ | Shipping | | 54.31 | -5,303.00 |
| Check | 11/04/2025 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 177.18 | -5,480.18 |
| Liability Check | 11/05/2025 | ONLINE | Illinois Department of Revenue | Memo:EDI PYMNTS IL DEPT OF REVEN TXP8212076540000114120250933 | | √ | Payroll Liabilities | | 548.51 | -6,028.69 |
| Liability Check | 11/05/2025 | ONLINE | Kansas Department of Revenue | Memo:KSDEPTOFREVENUE TAXDRAFTS 036821207654F01 | | √ | -SPLIT- | | 232.10 | -6,260.79 |
| Liability Check | 11/05/2025 | ONLINE | Kansas Department of Revenue | Memo:KSDEPTOFREVENUE TAXDRAFTS 036821207654F01 | | √ | -SPLIT- | | 192.50 | -6,453.29 |
| Liability Check | 11/05/2025 | ONLINE | Kansas Department of Revenue | Memo:KSDEPTOFREVENUE TAXDRAFTS 036821207654F01 | | √ | -SPLIT- | | 107.10 | -6,560.39 |
| Liability Check | 11/05/2025 | ONLINE | Kansas Department of Revenue | Memo:KSDEPTOFREVENUE TAXDRAFTS 036821207654F01 | | √ | Payroll Liabilities | | 173.00 | -6,733.39 |
| Liability Check | 11/05/2025 | ONLINE | Michigan Dept. Of Treasury | Memo:SOM MITREASBUS 1253300 | | √ | -SPLIT- | | 927.73 | -7,661.12 |
| Check | 11/05/2025 | | Google Suite | GOOGLE APPSCOMME US0048XBPF | | √ | Software | | 932.54 | -8,593.66 |
| Check | 11/05/2025 | | ipostal | XX0415 PURCHASE 1104 2138 IPOSTALSCHEDULE IPOSTAL1COM NY II | | √ | Postage | | 1.00 | -8,594.66 |
| Check | 11/06/2025 | | Fulcrum Group Inc. | J2698 FRST THE FULCRUM GROU TRN1CZ10000KNG3CCRMRIKTHE FU | | √ | Managed IT | | 2,568.36 | -11,163.02 |
| Check | 11/06/2025 | | Duda Websites | XX0415 DDA RECUR 1105 1930 DUDA WEBSITES DUDACO CO HO593R | | √ | Software | | 25.00 | -11,188.02 |

4:44 PM
01/19/26
Accrual Basis

# Agridime LLC
## Transaction Detail by Account
### October through December 2025

Case 4:23-cv-01224-P    Document 221-1    Filed 02/03/26    Page 3 of 16    PageID 6048

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Check | 11/07/2025 | | ipostal | XX0415 PURCHASE 1107 0427 IPOSTALRENEWAL IPOSTAL1COM NY IN | | √ | Postage | | 14.99 | -11,203.01 |
| Check | 11/10/2025 | | SRP | SRP SUREPAYS1 XXXXX8005 | | √ | Utilities | | 340.24 | -11,543.25 |
| Check | 11/10/2025 | | Microsoft | XX2313 DDA RECUR 1109 0022 MSFT E0100XXO4 MSBILLINFO WA 020 | | √ | Office Supplies & Software | | 15.00 | -11,558.25 |
| Check | 11/10/2025 | | ipostal | XX0415 PURCHASE 1109 0506 IPOSTALRENEWAL IPOSTAL1COM NY IN | | √ | Postage | | 14.99 | -11,573.24 |
| Check | 11/12/2025 | | ipostal | Memo:XX0415 PURCHASE 1112 1310 IPOSTALEXTRAITE IPOSTAL1COM | | √ | Postage | | 11.55 | -11,584.79 |
| Check | 11/12/2025 | | Vyve | Memo:VYVE J 855FORVYVE 484138 | | √ | Internet Service | | 742.95 | -12,327.74 |
| Check | 11/12/2025 | | AT&T | Memo:ATT PAYMENT XXXXX4001EPAYL | | √ | Phone Bill | | 193.55 | -12,521.29 |
| Check | 11/12/2025 | | City of Herington | Memo:CITY OF HERINGTO UTIL BILL 12152 | | √ | Utilities | | 3,551.58 | -16,072.87 |
| Check | 11/12/2025 | | City of Herington | Memo:CITY OF HERINGTO UTIL BILL 12631 | | √ | Utilities | | 73.42 | -16,146.29 |
| Deposit | 11/17/2025 | | Various | DEPOSIT | | √ | Wholesale | 800.00 | | -15,346.29 |
| Check | 11/17/2025 | | Spectrum | SPECTRUM SPECTRUM 4152367 | | √ | Utilities | | 214.28 | -15,560.57 |
| Check | 11/17/2025 | | Refersion | XX0415 DDA RECUR 1116 2247 REFERSION WWWREFERSION CA YSB | | √ | Affiliate Commissions | | 249.00 | -15,809.57 |
| Check | 11/18/2025 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 59.32 | -15,868.89 |
| Check | 11/18/2025 | | Ship Station | XX0415 DDA RECUR 1118 0802 ShipStation Austin TX 00000000 2329OXJ | | √ | Software | | 261.74 | -16,130.63 |
| Check | 11/18/2025 | | ipostal | XX0415 PURCHASE 1117 0159 IPOSTAL SCHEDULE IPOSTAL1COM NY | | √ | Postage | | 2.00 | -16,132.63 |
| Check | 11/18/2025 | | ipostal | XX0415 PURCHASE 1117 0159 IPOSTAL SCHEDULE IPOSTAL1COM NY | | √ | Postage | | 2.00 | -16,134.63 |
| Check | 11/19/2025 | | Add Event | XX0415 DDA RECUR 1118 2011 ADDEVENTCOM ADDEVENTCOM CA MF | | √ | Software | | 36.00 | -16,170.63 |
| Check | 11/20/2025 | | City of Hope - Water | City of Hope Payment XXXXXX0148 | | √ | Utilities | | 30.52 | -16,201.15 |
| Check | 11/20/2025 | | Evergy | EVERGY KS CTRL AUTOPAY 426695813735 | | √ | Utilities | | 36.23 | -16,237.38 |
| Check | 11/21/2025 | | McDonough Power Cooperative | XX0415 DDA RECUR 1120 0357 MDC MCDONOUGH PO 3098332101 IL 1 | | √ | Utilities | | 449.00 | -16,686.38 |
| Check | 11/21/2025 | | ipostal | XX0415 PURCHASE 1121 0505 IPOSTAL RENEWAL IPOSTAL1COM NY | | √ | Postage | | 14.99 | -16,701.37 |
| Check | 11/24/2025 | | Adobe | XX2313 DDA RECUR 1122 1700 Adobe Inc 8008336687 CA INC700 53262 | | √ | Office Supplies & Software | | 29.99 | -16,731.36 |
| Check | 11/24/2025 | | Adobe | XX2313 DDA RECUR 1121 1447 Adobe Inc 8008336687 CA IN8000 53252 | | √ | Office Supplies & Software | | 64.94 | -16,796.30 |
| Check | 11/25/2025 | | Intuit Payroll | INTUIT TSheets 7521944 | | √ | Office Supplies & Software | | 29.85 | -16,826.15 |
| Check | 11/26/2025 | | Amazon | XX0357 DDA RECUR 1126 1357 AMAZON PRIME 7R1 Am ncombill WA IN( | | √ | License & Fees | | 16.23 | -16,842.38 |
| Check | 11/26/2025 | | Stamps.com | XX2313 PURCHASE 1125 2139 Stampscom Stamp El Segundo CA 00000 | | √ | Postage | | 21.20 | -16,863.58 |
| Check | 11/28/2025 | | Mid Journey Inc. | XX0415 DDA RECUR 1127 1701 MIDJOURNEY INC MIDJOURNEYCO CA I | | √ | Software | | 10.64 | -16,874.22 |
| Check | 11/28/2025 | | Motive | XX0357 PURCHASE 1127 0319 MOTIVE 8554343 8554343564 CA IN1610 | | √ | Office Supplies & Software | | 90.00 | -16,964.22 |
| Check | 11/28/2025 | | | ACH PER ITEM FEE | | √ | Bank Charges & Fees | | 1.80 | -16,966.02 |
| Check | 11/28/2025 | | | SERVICE CHARGE | | √ | Bank Charges & Fees | | 10.00 | -16,976.02 |
| Deposit | 12/01/2025 | | Various | DEPOSIT | | √ | -SPLIT- | 2,657.76 | | -14,318.26 |
| Check | 12/01/2025 | | T-Mobile | TMOBILE PCS SVC 9632861 | | √ | Utilities | | 55.30 | -14,373.56 |
| Check | 12/01/2025 | | Microsoft | XX2313 DDA RECUR 1201 1340 MICROSOFT MICROS MICROSOFTCOM | | √ | Software | | 140.71 | -14,514.27 |
| Check | 12/01/2025 | | Stamps.com | | | √ | Shipping | | 22.73 | -14,537.00 |
| Check | 12/02/2025 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 43.05 | -14,580.05 |
| Check | 12/04/2025 | | Illinois Department of Revenue | UNEMPL TAX IL DEPT EMPL SEC TXP5162226999123100000000000000000 | | √ | Payroll Expenses | | 50.00 | -14,630.05 |
| Check | 12/04/2025 | | Atmos Energy | ATMOS ENERGY SGL UTIL PYMT 004041866737 | | √ | Utilities | | 55.94 | -14,685.99 |
| Check | 12/04/2025 | | Illinois Department of Revenue | EDI PYMNTS IL DEPT OF REVEN TXP8212076540000112202512316635 | | √ | Payroll Expenses | | 66.35 | -14,752.34 |
| Check | 12/04/2025 | | Fulcrum Group Inc. | J2726 FRST THE FULCRUM GROU TRN1CZ10000LHGRGCRMRIKTHE FI | | √ | Managed IT | | 2,544.55 | -17,296.89 |
| Check | 12/04/2025 | | Instant Ink | XX0415 DDA RECUR 1203 2259 HP INSTANT INK 8557852777 CA IN080( | | √ | Office Supplies | | 34.95 | -17,331.84 |
| Check | 12/05/2025 | | Google | GOOGLE APPSCOMME US0049DQ1L | | √ | Office Supplies & Software | | 932.54 | -18,264.38 |
| Check | 12/08/2025 | | Duda Websites | XX0415 DDA RECUR 1205 2217 DUDA WEBSITES DUDACO CO HO593R | | √ | Software | | 25.00 | -18,289.38 |
| Check | 12/08/2025 | | ipostal | XX0415 PURCHASE 1207 1330 IPOSTAL RENEWAL IPOSTAL1COM NY | | √ | Postage | | 14.99 | -18,304.37 |
| Check | 12/09/2025 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 76.69 | -18,381.06 |
| Check | 12/09/2025 | | Microsoft | XX2313 DDA RECUR 1209 0021 MSFT E0100Y6SK MSBILLINFO WA 020 | | √ | Software | | 15.00 | -18,396.06 |
| Check | 12/10/2025 | | Vyve | VYVE J 855FORVYVE 484138 | | √ | Internet Service | | 742.95 | -19,139.01 |
| Check | 12/10/2025 | | ipostal | XX0415 PURCHASE 1209 1450 IPOSTAL RENEWAL IPOSTAL1COM NY | | √ | Postage | | 14.99 | -19,154.00 |
| Check | 12/11/2025 | | City of Herington | CITY OF HERINGTO UTIL BILL 12631 | | √ | Utilities | | 74.96 | -19,228.96 |
| Check | 12/11/2025 | | City of Herington | CITY OF HERINGTO UTIL BILL 12152 | | √ | Utilities | | 2,826.64 | -22,055.60 |
| Check | 12/12/2025 | | SRP | SRP SUREPAYS1 XXXXX8005 | | √ | Utilities | | 190.58 | -22,246.18 |
| Check | 12/15/2025 | | Spectrum | SPECTRUM SPECTRUM 5131879 | | √ | Internet Service | | 214.28 | -22,460.46 |
| Check | 12/15/2025 | | ipostal | XX0415 PURCHASE 1212 1529 IPOSTAL EXTRAITE IPOSTAL1COM NY I | | √ | Postage | | 2.80 | -22,463.26 |
| Check | 12/16/2025 | | Uline | Memo:XX0415 PURCHASE 1216 0311 ULINE SHIP SUP 8002955510 WI | | √ | Warehouse Supplies | | 343.15 | -22,806.41 |
| Check | 12/16/2025 | | ipostal | Memo:XX0415 PURCHASE 1215 0320 IPOSTAL SCHEDULE IPOSTAL1C | | √ | Postage | | 2.00 | -22,808.41 |
| Check | 12/16/2025 | | ipostal | Memo:XX0415 PURCHASE 1215 0320 IPOSTAL SCHEDULE IPOSTAL1C | | √ | Postage | | 2.00 | -22,810.41 |
| Check | 12/16/2025 | | AT&T | Memo:ATT PAYMENT XXXXX2002EPAYS | | √ | Phone Bill | | 193.55 | -23,003.96 |
| Check | 12/16/2025 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 48.19 | -23,052.15 |
| Check | 12/17/2025 | | Refersion | XX0415 DDA RECUR 1216 2251 REFERSION WWWREFERSION CA YSB | | √ | Affiliate Commissions | | 249.00 | -23,301.15 |

4:44 PM
01/19/26
Accrual Basis

Agridime LLC
**Transaction Detail by Account**
October through December 2025

Case 4:23-cv-01224-P    Document 221-1    Filed 02/03/26    Page 4 of 16    PageID 6049

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Check | 12/18/2025 | | Ship Station | XX0415 DDA RECUR 1218 0802 ShipStation Austin TX 00000000 2UTK3UC | | √ | Software | | 261.74 | -23,562.89 |
| Check | 12/19/2025 | | Add Event | XX0415 DDA RECUR 1218 2019 ADDEVENTCOM ADDEVENTCOM CA MF | | √ | Software | | 36.00 | -23,598.89 |
| Check | 12/22/2025 | | City of Hope - Water | City of Hope Payment XXXXXX0148 | | √ | Utilities | | 30.52 | -23,629.41 |
| Check | 12/22/2025 | | Adobe | XX2313 DDA RECUR 1221 1204 Adobe Inc 8008336687 CA IN7600 535526 | | √ | Office Supplies & Software | | 64.94 | -23,694.35 |
| Check | 12/22/2025 | | ipostal | XX0415 PURCHASE 1221 1311 IPOSTAL RENEWAL IPOSTAL1COM NY | | √ | Postage | | 14.99 | -23,709.34 |
| Check | 12/22/2025 | | | XX2313 PURCHASE 1219 2256 QUANTUM FIBER 8332506306 LA IN1400 | | √ | Phone Bill | | 75.00 | -23,784.34 |
| Check | 12/23/2025 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | | √ | Fuel | | 40.80 | -23,825.14 |
| Check | 12/23/2025 | | Adobe | XX2313 DDA RECUR 1222 1508 Adobe Inc 8008336687 CA IN0800 535622 | | √ | Office Supplies & Software | | 29.99 | -23,855.13 |
| Deposit | 12/26/2025 | | National Liability & Fire | NATL LIAB FIRE INS PREM A9WC663101 | | √ | Worker's Comp | 30,443.16 | | 6,588.03 |
| Check | 12/26/2025 | | Intuit Payroll | INTUIT TSheets 8630705 | | √ | Office Supplies & Software | | 29.85 | 6,558.18 |
| Check | 12/26/2025 | | Evergy | EVERGY KS CTRL AUTOPAY 426854676283 | | √ | Utilities | | 37.54 | 6,520.64 |
| Check | 12/26/2025 | | Amazon Prime | XX0357 DDA RECUR 1226 1348 AMAZON PRIME JT8 Am ncombill WA IN2 | | √ | Office Supplies | | 16.23 | 6,504.41 |
| Check | 12/26/2025 | | Stamps.com | XX2313 PURCHASE 1226 0152 Stampscom 5128864006 CA IN1200 5360 | | √ | Postage | | 21.20 | 6,483.21 |
| Check | 12/29/2025 | | Motive | Memo:XX0357 PURCHASE 1227 0316 MOTIVE 8554343 8554343564 CA I | | √ | Office Supplies & Software | | 90.00 | 6,393.21 |
| Check | 12/29/2025 | | Mid Journey Inc. | Memo:XX0415 DDA RECUR 1227 1733 MIDJOURNEY INC MIDJOURNEYC | | √ | Software | | 10.64 | 6,382.57 |
| Paycheck | 12/31/2025 | ACH | Royana J Thomas | | Admin Operations | √ | -SPLIT- | | 3,435.19 | 2,947.38 |
| Paycheck | 12/31/2025 | ACH | Trepton E Songony | | Meat Operations:KS | √ | -SPLIT- | | 917.72 | 2,029.66 |
| Check | 12/31/2025 | | Atmos Energy | ATMOS ENERGY SGL UTIL PYMT 004041866737 | | √ | Utilities | | 234.30 | 1,795.36 |
| Check | 12/31/2025 | | | ACH PER ITEM FEE | | √ | Bank Charges & Fees | | 2.70 | 1,792.66 |
| Check | 12/31/2025 | | | SERVICE CHARGE | | √ | Bank Charges & Fees | | 10.00 | 1,782.66 |
| **Total Receiver Account 6050322** | | | | | | | | **109,254.76** | **107,472.10** | **1,782.66** |
| **Accounts Payable** | | | | | | | | | | |
| Bill Pmt -Check | 11/03/2025 | ONLINE | Unishippers | 250831W062180 | | | Receiver Account 6050322 | 11,048.25 | | 11,048.25 |
| **Total Accounts Payable** | | | | | | | | **11,048.25** | **0.00** | **11,048.25** |
| **Payroll Liabilities** | | | | | | | | | | |
| Paycheck | 10/03/2025 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 0.00 | | 0.00 |
| Paycheck | 10/03/2025 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | | 13.39 | -13.39 |
| Paycheck | 10/03/2025 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 0.00 | | -13.39 |
| Paycheck | 10/03/2025 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 0.00 | | -13.39 |
| Paycheck | 10/03/2025 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | | 82.00 | -95.39 |
| Paycheck | 10/03/2025 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | | 82.99 | -178.38 |
| Paycheck | 10/03/2025 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | | 82.99 | -261.37 |
| Paycheck | 10/03/2025 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | | 19.41 | -280.78 |
| Paycheck | 10/03/2025 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | | 19.41 | -300.19 |
| Paycheck | 10/03/2025 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 0.00 | | -300.19 |
| Paycheck | 10/03/2025 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | | 56.89 | -357.08 |
| Paycheck | 10/03/2025 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 0.00 | | -357.08 |
| Paycheck | 10/03/2025 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -357.08 |
| Paycheck | 10/03/2025 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | | 43.00 | -400.08 |
| Paycheck | 10/03/2025 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | | 62.20 | -462.28 |
| Paycheck | 10/03/2025 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | | 62.20 | -524.48 |
| Paycheck | 10/03/2025 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | | 14.55 | -539.03 |
| Paycheck | 10/03/2025 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | | 14.55 | -553.58 |
| Paycheck | 10/03/2025 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -553.58 |
| Paycheck | 10/03/2025 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -553.58 |
| Paycheck | 10/03/2025 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -553.58 |
| Paycheck | 10/03/2025 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | | 23.00 | -576.58 |
| Paycheck | 10/03/2025 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | | 32.12 | -608.70 |
| Paycheck | 10/03/2025 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | | 32.12 | -640.82 |
| Paycheck | 10/03/2025 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | | 7.51 | -648.33 |
| Paycheck | 10/03/2025 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | | 7.51 | -655.84 |
| Paycheck | 10/03/2025 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -655.84 |
| Paycheck | 10/03/2025 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 0.00 | | -655.84 |
| Paycheck | 10/03/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | -655.84 |
| Paycheck | 10/03/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 370.00 | -1,025.84 |
| Paycheck | 10/03/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 149.04 | -1,174.88 |
| Paycheck | 10/03/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 149.04 | -1,323.92 |
| Paycheck | 10/03/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 34.86 | -1,358.78 |

4:44 PM
01/19/26
Accrual Basis

# Agridime LLC
## Transaction Detail by Account
### October through December 2025

Case 4:23-cv-01224-P    Document 221-1    Filed 02/03/26    Page 5 of 16    PageID 6050

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 10/03/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 34.86 | -1,393.64 |
| Paycheck | 10/03/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | -1,393.64 |
| Paycheck | 10/03/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | -1,393.64 |
| Paycheck | 10/03/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -1,393.64 |
| Paycheck | 10/03/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 96.00 | -1,489.64 |
| Paycheck | 10/03/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 69.90 | -1,559.54 |
| Paycheck | 10/03/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 69.90 | -1,629.44 |
| Paycheck | 10/03/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 16.35 | -1,645.79 |
| Paycheck | 10/03/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 16.35 | -1,662.14 |
| Paycheck | 10/03/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -1,662.14 |
| Paycheck | 10/03/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 48.00 | -1,710.14 |
| Paycheck | 10/03/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -1,710.14 |
| Paycheck | 10/10/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | -1,710.14 |
| Paycheck | 10/10/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 370.00 | -2,080.14 |
| Paycheck | 10/10/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 149.04 | -2,229.18 |
| Paycheck | 10/10/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 149.04 | -2,378.22 |
| Paycheck | 10/10/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 34.85 | -2,413.07 |
| Paycheck | 10/10/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 34.85 | -2,447.92 |
| Paycheck | 10/10/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | -2,447.92 |
| Paycheck | 10/10/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | -2,447.92 |
| Paycheck | 10/10/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -2,447.92 |
| Paycheck | 10/10/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 113.00 | -2,560.92 |
| Paycheck | 10/10/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 77.16 | -2,638.08 |
| Paycheck | 10/10/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 77.16 | -2,715.24 |
| Paycheck | 10/10/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 18.04 | -2,733.28 |
| Paycheck | 10/10/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 18.04 | -2,751.32 |
| Paycheck | 10/10/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -2,751.32 |
| Paycheck | 10/10/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 54.00 | -2,805.32 |
| Paycheck | 10/10/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -2,805.32 |
| Paycheck | 10/17/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | -2,805.32 |
| Paycheck | 10/17/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 370.00 | -3,175.32 |
| Paycheck | 10/17/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 149.03 | -3,324.35 |
| Paycheck | 10/17/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 149.03 | -3,473.38 |
| Paycheck | 10/17/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 34.86 | -3,508.24 |
| Paycheck | 10/17/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 34.86 | -3,543.10 |
| Paycheck | 10/17/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | -3,543.10 |
| Paycheck | 10/17/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | -3,543.10 |
| Paycheck | 10/17/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -3,543.10 |
| Paycheck | 10/17/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 106.00 | -3,649.10 |
| Paycheck | 10/17/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 74.79 | -3,723.89 |
| Paycheck | 10/17/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 74.79 | -3,798.68 |
| Paycheck | 10/17/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 17.50 | -3,816.18 |
| Paycheck | 10/17/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 17.50 | -3,833.68 |
| Paycheck | 10/17/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -3,833.68 |
| Paycheck | 10/17/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 52.00 | -3,885.68 |
| Paycheck | 10/17/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -3,885.68 |
| Liability Check | 10/20/2025 | ACH | Arizona Department of Revenue | Q3 2025 | | | AGB 6052443 | 683.75 | | -3,201.93 |
| Paycheck | 10/24/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | -3,201.93 |
| Paycheck | 10/24/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 370.00 | -3,571.93 |
| Paycheck | 10/24/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 149.04 | -3,720.97 |
| Paycheck | 10/24/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 149.04 | -3,870.01 |
| Paycheck | 10/24/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 34.86 | -3,904.87 |
| Paycheck | 10/24/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 34.86 | -3,939.73 |
| Paycheck | 10/24/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | -3,939.73 |
| Paycheck | 10/24/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | -3,939.73 |
| Paycheck | 10/24/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -3,939.73 |
| Paycheck | 10/24/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 150.00 | -4,089.73 |
| Paycheck | 10/24/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 87.74 | -4,177.47 |

4:44 PM
01/19/26
Accrual Basis

# Agridime LLC
## Transaction Detail by Account
### October through December 2025

Case 4:23-cv-01224-P    Document 221-1    Filed 02/03/26    Page 6 of 16    PageID 6051

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 10/24/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 87.74 | -4,265.21 |
| Paycheck | 10/24/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 20.52 | -4,285.73 |
| Paycheck | 10/24/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 20.52 | -4,306.25 |
| Paycheck | 10/24/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -4,306.25 |
| Paycheck | 10/24/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 64.00 | -4,370.25 |
| Paycheck | 10/24/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -4,370.25 |
| Paycheck | 10/31/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | -4,370.25 |
| Paycheck | 10/31/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 370.00 | -4,740.25 |
| Paycheck | 10/31/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 149.04 | -4,889.29 |
| Paycheck | 10/31/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 149.04 | -5,038.33 |
| Paycheck | 10/31/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 34.85 | -5,073.18 |
| Paycheck | 10/31/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 34.85 | -5,108.03 |
| Paycheck | 10/31/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | -5,108.03 |
| Paycheck | 10/31/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | -5,108.03 |
| Paycheck | 10/31/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -5,108.03 |
| Paycheck | 10/31/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 123.00 | -5,231.03 |
| Paycheck | 10/31/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 80.16 | -5,311.19 |
| Paycheck | 10/31/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 80.16 | -5,391.35 |
| Paycheck | 10/31/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 18.74 | -5,410.09 |
| Paycheck | 10/31/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 18.74 | -5,428.83 |
| Paycheck | 10/31/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -5,428.83 |
| Paycheck | 10/31/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 57.00 | -5,485.83 |
| Paycheck | 10/31/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | -5,485.83 |
| Liability Check | 10/31/2025 | ACH | US Treasury | 82-1207654 3rd Quarter payroll taxes | | | Receiver Account 6050322 | 19,872.00 | | 14,386.17 |
| Liability Check | 10/31/2025 | ACH | US Treasury | 82-1207654 3rd Quarter payroll taxes | | | Receiver Account 6050322 | 3,028.39 | | 17,414.56 |
| Liability Check | 10/31/2025 | ACH | US Treasury | 82-1207654 3rd Quarter payroll taxes | | | Receiver Account 6050322 | 3,028.38 | | 20,442.94 |
| Liability Check | 10/31/2025 | ACH | US Treasury | 82-1207654 3rd Quarter payroll taxes | | | Receiver Account 6050322 | 12,948.99 | | 33,391.93 |
| Liability Check | 10/31/2025 | ACH | US Treasury | 82-1207654 3rd Quarter payroll taxes | | | Receiver Account 6050322 | 12,948.96 | | 46,340.89 |
| Liability Check | 11/05/2025 | ONLINE | Illinois Department of Revenue | Memo:EDI PYMNTS IL DEPT OF REVEN TXP8212076540000114120250930T5485 | | | Receiver Account 6050322 | 548.51 | | 46,889.40 |
| Liability Check | 11/05/2025 | ONLINE | Kansas Department of Revenue | Memo:KSDEPTOFREVENUE TAXDRAFTS 036821207654F01 | | | Receiver Account 6050322 | 211.00 | | 47,100.40 |
| Liability Check | 11/05/2025 | ONLINE | Kansas Department of Revenue | Memo:KSDEPTOFREVENUE TAXDRAFTS 036821207654F01 | | | Receiver Account 6050322 | 175.00 | | 47,275.40 |
| Liability Check | 11/05/2025 | ONLINE | Kansas Department of Revenue | Memo:KSDEPTOFREVENUE TAXDRAFTS 036821207654F01 | | | Receiver Account 6050322 | 102.00 | | 47,377.40 |
| Liability Check | 11/05/2025 | ONLINE | Kansas Department of Revenue | Memo:KSDEPTOFREVENUE TAXDRAFTS 036821207654F01 | | | Receiver Account 6050322 | 173.00 | | 47,550.40 |
| Liability Check | 11/05/2025 | ONLINE | Michigan Dept. Of Treasury | Memo:SOM MITREASBUS 1253300 | | | Receiver Account 6050322 | 882.55 | | 48,432.95 |
| Paycheck | 11/07/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | 48,432.95 |
| Paycheck | 11/07/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 370.00 | 48,062.95 |
| Paycheck | 11/07/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 149.04 | 47,913.91 |
| Paycheck | 11/07/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 149.04 | 47,764.87 |
| Paycheck | 11/07/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 34.86 | 47,730.01 |
| Paycheck | 11/07/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 34.86 | 47,695.15 |
| Paycheck | 11/07/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | 47,695.15 |
| Paycheck | 11/07/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | 47,695.15 |
| Paycheck | 11/07/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | 47,695.15 |
| Paycheck | 11/07/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 99.00 | 47,596.15 |
| Paycheck | 11/07/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 71.55 | 47,524.60 |
| Paycheck | 11/07/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 71.55 | 47,453.05 |
| Paycheck | 11/07/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 16.74 | 47,436.31 |
| Paycheck | 11/07/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 16.74 | 47,419.57 |
| Paycheck | 11/07/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | 47,419.57 |
| Paycheck | 11/07/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 49.00 | 47,370.57 |
| Paycheck | 11/07/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | 47,370.57 |
| Paycheck | 11/14/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | 47,370.57 |
| Paycheck | 11/14/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 370.00 | 47,000.57 |
| Paycheck | 11/14/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 149.04 | 46,851.53 |
| Paycheck | 11/14/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 149.04 | 46,702.49 |
| Paycheck | 11/14/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 34.85 | 46,667.64 |
| Paycheck | 11/14/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 34.85 | 46,632.79 |
| Paycheck | 11/14/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | 46,632.79 |

4:44 PM
01/19/26
Accrual Basis

# Agridime LLC
## Transaction Detail by Account
### October through December 2025

Case 4:23-cv-01224-P    Document 221-1    Filed 02/03/26    Page 7 of 16    PageID 6052

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 11/14/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | 46,632.79 |
| Paycheck | 11/14/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | 46,632.79 |
| Paycheck | 11/14/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 99.00 | 46,533.79 |
| Paycheck | 11/14/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 71.55 | 46,462.24 |
| Paycheck | 11/14/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 71.55 | 46,390.69 |
| Paycheck | 11/14/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 16.73 | 46,373.96 |
| Paycheck | 11/14/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 16.73 | 46,357.23 |
| Paycheck | 11/14/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | 46,357.23 |
| Paycheck | 11/14/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 49.00 | 46,308.23 |
| Paycheck | 11/14/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | 46,308.23 |
| Paycheck | 11/21/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | 46,308.23 |
| Paycheck | 11/21/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 370.00 | 45,938.23 |
| Paycheck | 11/21/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 149.04 | 45,789.19 |
| Paycheck | 11/21/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 149.04 | 45,640.15 |
| Paycheck | 11/21/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 34.86 | 45,605.29 |
| Paycheck | 11/21/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 34.86 | 45,570.43 |
| Paycheck | 11/21/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | 45,570.43 |
| Paycheck | 11/21/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | 45,570.43 |
| Paycheck | 11/21/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | 45,570.43 |
| Paycheck | 11/21/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 99.00 | 45,471.43 |
| Paycheck | 11/21/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 71.55 | 45,399.88 |
| Paycheck | 11/21/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 71.55 | 45,328.33 |
| Paycheck | 11/21/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 16.73 | 45,311.60 |
| Paycheck | 11/21/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 16.73 | 45,294.87 |
| Paycheck | 11/21/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | 45,294.87 |
| Paycheck | 11/21/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 49.00 | 45,245.87 |
| Paycheck | 11/21/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | 45,245.87 |
| Paycheck | 11/28/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | 45,245.87 |
| Paycheck | 11/28/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 370.00 | 44,875.87 |
| Paycheck | 11/28/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 149.04 | 44,726.83 |
| Paycheck | 11/28/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 149.04 | 44,577.79 |
| Paycheck | 11/28/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 34.85 | 44,542.94 |
| Paycheck | 11/28/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 34.85 | 44,508.09 |
| Paycheck | 11/28/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | 44,508.09 |
| Paycheck | 11/28/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | 44,508.09 |
| Paycheck | 11/28/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | 44,508.09 |
| Paycheck | 11/28/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 99.00 | 44,409.09 |
| Paycheck | 11/28/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 71.55 | 44,337.54 |
| Paycheck | 11/28/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 71.55 | 44,265.99 |
| Paycheck | 11/28/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 16.74 | 44,249.25 |
| Paycheck | 11/28/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 16.74 | 44,232.51 |
| Paycheck | 11/28/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | 44,232.51 |
| Paycheck | 11/28/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 49.00 | 44,183.51 |
| Paycheck | 11/28/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | 44,183.51 |
| Paycheck | 12/05/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | 44,183.51 |
| Paycheck | 12/05/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 370.00 | 43,813.51 |
| Paycheck | 12/05/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 149.03 | 43,664.48 |
| Paycheck | 12/05/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 149.03 | 43,515.45 |
| Paycheck | 12/05/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 34.86 | 43,480.59 |
| Paycheck | 12/05/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 34.86 | 43,445.73 |
| Paycheck | 12/05/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | 43,445.73 |
| Paycheck | 12/05/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | 43,445.73 |
| Paycheck | 12/05/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | 43,445.73 |
| Paycheck | 12/05/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 99.00 | 43,346.73 |
| Paycheck | 12/05/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 71.54 | 43,275.19 |
| Paycheck | 12/05/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 71.54 | 43,203.65 |
| Paycheck | 12/05/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 16.73 | 43,186.92 |
| Paycheck | 12/05/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 16.73 | 43,170.19 |

4:44 PM
01/19/26
Accrual Basis

# Agridime LLC
## Transaction Detail by Account
### October through December 2025

Case 4:23-cv-01224-P   Document 221-1   Filed 02/03/26   Page 8 of 16   PageID 6053

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 12/05/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | 43,170.19 |
| Paycheck | 12/05/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 49.00 | 43,121.19 |
| Paycheck | 12/05/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | 43,121.19 |
| Paycheck | 12/12/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | 43,121.19 |
| Paycheck | 12/12/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 370.00 | 42,751.19 |
| Paycheck | 12/12/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 149.04 | 42,602.15 |
| Paycheck | 12/12/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 149.04 | 42,453.11 |
| Paycheck | 12/12/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 34.86 | 42,418.25 |
| Paycheck | 12/12/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 34.86 | 42,383.39 |
| Paycheck | 12/12/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | 42,383.39 |
| Paycheck | 12/12/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | 42,383.39 |
| Paycheck | 12/12/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | 42,383.39 |
| Paycheck | 12/12/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 99.00 | 42,284.39 |
| Paycheck | 12/12/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 71.55 | 42,212.84 |
| Paycheck | 12/12/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 71.55 | 42,141.29 |
| Paycheck | 12/12/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 16.73 | 42,124.56 |
| Paycheck | 12/12/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 16.73 | 42,107.83 |
| Paycheck | 12/12/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | 42,107.83 |
| Paycheck | 12/12/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 49.00 | 42,058.83 |
| Paycheck | 12/12/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | 42,058.83 |
| Paycheck | 12/19/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | 42,058.83 |
| Paycheck | 12/19/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 370.00 | 41,688.83 |
| Paycheck | 12/19/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 149.04 | 41,539.79 |
| Paycheck | 12/19/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 149.04 | 41,390.75 |
| Paycheck | 12/19/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 34.85 | 41,355.90 |
| Paycheck | 12/19/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 34.85 | 41,321.05 |
| Paycheck | 12/19/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | 41,321.05 |
| Paycheck | 12/19/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | 41,321.05 |
| Paycheck | 12/19/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | 41,321.05 |
| Paycheck | 12/19/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 99.00 | 41,222.05 |
| Paycheck | 12/19/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 71.55 | 41,150.50 |
| Paycheck | 12/19/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 71.55 | 41,078.95 |
| Paycheck | 12/19/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 16.74 | 41,062.21 |
| Paycheck | 12/19/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 16.74 | 41,045.47 |
| Paycheck | 12/19/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | 41,045.47 |
| Paycheck | 12/19/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 49.00 | 40,996.47 |
| Paycheck | 12/19/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | 40,996.47 |
| Paycheck | 12/26/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | 40,996.47 |
| Paycheck | 12/26/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 370.00 | 40,626.47 |
| Paycheck | 12/26/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 149.04 | 40,477.43 |
| Paycheck | 12/26/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 149.04 | 40,328.39 |
| Paycheck | 12/26/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 34.86 | 40,293.53 |
| Paycheck | 12/26/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | | 34.86 | 40,258.67 |
| Paycheck | 12/26/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | 40,258.67 |
| Paycheck | 12/26/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | 40,258.67 |
| Paycheck | 12/26/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | 40,258.67 |
| Paycheck | 12/26/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 99.00 | 40,159.67 |
| Paycheck | 12/26/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 71.55 | 40,088.12 |
| Paycheck | 12/26/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 71.55 | 40,016.57 |
| Paycheck | 12/26/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 16.73 | 39,999.84 |
| Paycheck | 12/26/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 16.73 | 39,983.11 |
| Paycheck | 12/26/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | 39,983.11 |
| Paycheck | 12/26/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | | 49.00 | 39,934.11 |
| Paycheck | 12/26/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | 39,934.11 |
| Paycheck | 12/31/2025 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 0.00 | | 39,934.11 |
| Paycheck | 12/31/2025 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 1,005.00 | 38,929.11 |
| Paycheck | 12/31/2025 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 298.10 | 38,631.01 |
| Paycheck | 12/31/2025 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 298.10 | 38,332.91 |

4:44 PM  
01/19/26  
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
October through December 2025

Case 4:23-cv-01224-P    Document 221-1    Filed 02/03/26    Page 9 of 16    PageID 6054

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 12/31/2025 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 69.71 | 38,263.20 |
| Paycheck | 12/31/2025 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | | 69.71 | 38,193.49 |
| Paycheck | 12/31/2025 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 0.00 | | 38,193.49 |
| Paycheck | 12/31/2025 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 0.00 | | 38,193.49 |
| Paycheck | 12/31/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | 38,193.49 |
| Paycheck | 12/31/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 99.00 | 38,094.49 |
| Paycheck | 12/31/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 71.55 | 38,022.94 |
| Paycheck | 12/31/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 71.55 | 37,951.39 |
| Paycheck | 12/31/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 16.73 | 37,934.66 |
| Paycheck | 12/31/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 16.73 | 37,917.93 |
| Paycheck | 12/31/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | 37,917.93 |
| Paycheck | 12/31/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | | 49.00 | 37,868.93 |
| Paycheck | 12/31/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | 37,868.93 |
| Liability Adjust | 12/31/2025 | | | | | √ | Payroll Expenses | | 0.01 | 37,868.92 |
| Liability Adjust | 12/31/2025 | | | | | √ | Payroll Expenses | | 0.03 | 37,868.89 |
| Liability Adjust | 12/31/2025 | | | | | √ | Payroll Expenses | | 0.01 | 37,868.88 |
| **Total Payroll Liabilities** | | | | | | | | **54,602.53** | **16,733.65** | **37,868.88** |
| **Liquidation of Assets** | | | | | | | | | | |
| Deposit | 10/16/2025 | | Cash | Computer - $350  Tool Box - $200 | | | Receiver Account 6050322 | | 550.00 | -550.00 |
| **Total Liquidation of Assets** | | | | | | | | **0.00** | **550.00** | **-550.00** |
| **Meat Sales** | | | | | | | | | | |
| **Retail** | | | | | | | | | | |
| Check | 10/06/2025 | | Woocommerce | WooPayments WooPayment STR6X7W6A3I7F2 | | | AGB 6052443 | 184.41 | | 184.41 |
| Check | 10/14/2025 | | Woocommerce | WooPayments WooPayment STS0X7O1D2C4B5 | | | AGB 6052443 | 296.73 | | 481.14 |
| Check | 10/27/2025 | | Woocommerce | WooPayments WooPayment STX3Z4U8J5G1A3 | | | AGB 6052443 | 305.10 | | 786.24 |
| Deposit | 11/03/2025 | | Woocommerce | Deposit | | | AGB 6052443 | | 141.31 | 644.93 |
| Check | 11/28/2025 | | Woocommerce | WooPayments WooPayment STE4F3E0W4E0C3 | | | AGB 6052443 | 405.53 | | 1,050.46 |
| **Total Retail** | | | | | | | | **1,191.77** | **141.31** | **1,050.46** |
| **Wholesale** | | | | | | | | | | |
| Deposit | 10/16/2025 | | Various | Deposit | | | Receiver Account 6050322 | | 961.50 | -961.50 |
| Deposit | 11/17/2025 | | Various | DEPOSIT | | | Receiver Account 6050322 | | 800.00 | -1,761.50 |
| Deposit | 12/01/2025 | | Various | DEPOSIT | Meat Operations | | Receiver Account 6050322 | | 600.00 | -2,361.50 |
| **Total Wholesale** | | | | | | | | **0.00** | **2,361.50** | **-2,361.50** |
| **Total Meat Sales** | | | | | | | | **1,191.77** | **2,502.81** | **-1,311.04** |
| **Cattle Expenses** | | | | | | | | | | |
| **Utilities** | | | | | | | | | | |
| Check | 10/21/2025 | | McDonough Power | XX0415 DDA RECUR 1020 0342 MDCMCDONOUGH PO 3098332101 IL 13501757 | | | Receiver Account 6050322 | 428.00 | | 428.00 |
| Check | 11/21/2025 | | McDonough Power Cooperative | XX0415 DDA RECUR 1120 0357 MDC MCDONOUGH PO 3098332101 IL 1350175 | | | Receiver Account 6050322 | 449.00 | | 877.00 |
| **Total Utilities** | | | | | | | | **877.00** | **0.00** | **877.00** |
| **Total Cattle Expenses** | | | | | | | | **877.00** | **0.00** | **877.00** |
| **Meat Sales Expenses** | | | | | | | | | | |
| **Affiliate Commissions** | | | | | | | | | | |
| Check | 10/17/2025 | | Refersion | XX0415 DDA RECUR 1016 2317 REFERSION WWWREFERSION CA YSBXTDWF | | | Receiver Account 6050322 | 249.00 | | 249.00 |
| Check | 11/17/2025 | | Refersion | XX0415 DDA RECUR 1116 2247 REFERSION WWWREFERSION CA YSBXTDWF | | | Receiver Account 6050322 | 249.00 | | 498.00 |
| Check | 12/17/2025 | | Refersion | XX0415 DDA RECUR 1216 2251 REFERSION WWWREFERSION CA YSBXTDWF | | | Receiver Account 6050322 | 249.00 | | 747.00 |
| **Total Affiliate Commissions** | | | | | | | | **747.00** | **0.00** | **747.00** |
| **Building Maintenance** | | | | | | | | | | |
| Check | 10/06/2025 | | Cintas | CINTASCORPORATIO 110EC64E16 XXXXXX1716 | | | Receiver Account 6050322 | 259.84 | | 259.84 |
| Check | 10/23/2025 | 995026 | James Hamilton Lawn Wizard | September and October | Meat Operations | | AGB 6052443 | 210.00 | | 469.84 |
| **Total Building Maintenance** | | | | | | | | **469.84** | **0.00** | **469.84** |
| **Fuel** | | | | | | | | | | |
| Check | 10/07/2025 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | | | Receiver Account 6050322 | 55.93 | | 55.93 |
| Check | 10/14/2025 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | | | Receiver Account 6050322 | 60.01 | | 115.94 |
| Check | 10/21/2025 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | | | Receiver Account 6050322 | 45.86 | | 161.80 |
| Check | 10/28/2025 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | | | Receiver Account 6050322 | 52.19 | | 213.99 |
| Check | 11/04/2025 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | | | Receiver Account 6050322 | 177.18 | | 391.17 |
| Check | 11/18/2025 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | | | Receiver Account 6050322 | 59.32 | | 450.49 |
| Check | 12/02/2025 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | | | Receiver Account 6050322 | 43.05 | | 493.54 |

4:44 PM
01/19/26
Accrual Basis

# Agridime LLC
## Transaction Detail by Account
### October through December 2025

Case 4:23-cv-01224-P    Document 221-1    Filed 02/03/26    Page 10 of 16    PageID 6055

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Check | 12/09/2025 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | | | Receiver Account 6050322 | 76.69 | | 570.23 |
| Check | 12/16/2025 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | | | Receiver Account 6050322 | 48.19 | | 618.42 |
| Check | 12/23/2025 | | Wex Bank - QT | Wex Inc EFSLLC 0006702200043 | | | Receiver Account 6050322 | 40.80 | | 659.22 |
| **Total Fuel** | | | | | | | | 659.22 | 0.00 | 659.22 |
| **Internet Service** | | | | | | | | | | |
| Check | 10/10/2025 | | Vyve | VYVE J 855FORVYVE 484138 | | | Receiver Account 6050322 | 742.95 | | 742.95 |
| Check | 11/12/2025 | | Vyve | Memo:VYVE J 855FORVYVE 484138 | | | Receiver Account 6050322 | 742.95 | | 1,485.90 |
| Check | 12/10/2025 | | Vyve | VYVE J 855FORVYVE 484138 | | | Receiver Account 6050322 | 742.95 | | 2,228.85 |
| **Total Internet Service** | | | | | | | | 2,228.85 | 0.00 | 2,228.85 |
| **Marketing** | | | | | | | | | | |
| **Software** | | | | | | | | | | |
| Check | 11/18/2025 | | Ship Station | XX0415 DDA RECUR 1118 0802 ShipStation Austin TX 00000000 2329OXJ6 | | | Receiver Account 6050322 | 261.74 | | 261.74 |
| Check | 11/19/2025 | | Add Event | XX0415 DDA RECUR 1118 2011 ADDEVENTCOM ADDEVENTCOM CA MRPVMD | | | Receiver Account 6050322 | 36.00 | | 297.74 |
| Check | 11/28/2025 | | Mid Journey Inc. | XX0415 DDA RECUR 1127 1701 MIDJOURNEY INC MIDJOURNEYCO CA MGQQ4 | | | Receiver Account 6050322 | 10.64 | | 308.38 |
| Check | 12/29/2025 | | Mid Journey Inc. | Memo:XX0415 DDA RECUR 1227 1733 MIDJOURNEY INC MIDJOURNEYCO CA M | | | Receiver Account 6050322 | 10.64 | | 319.02 |
| **Total Software** | | | | | | | | 319.02 | 0.00 | 319.02 |
| **Total Marketing** | | | | | | | | 319.02 | 0.00 | 319.02 |
| **Meat Sales Commission** | | | | | | | | | | |
| **Jeff Auerbach** | | | | | | | | | | |
| Check | 10/03/2025 | ACH | Jeff Auerbach | | | | AGB 6052443 | 900.00 | | 900.00 |
| **Total Jeff Auerbach** | | | | | | | | 900.00 | 0.00 | 900.00 |
| **Total Meat Sales Commission** | | | | | | | | 900.00 | 0.00 | 900.00 |
| **Office Supplies** | | | | | | | | | | |
| Check | 11/03/2025 | | Instant Ink | Memo:XX0415 DDA RECUR 1102 2210 HP INSTANT INK 8557852777 CA INA000 | | | Receiver Account 6050322 | 34.95 | | 34.95 |
| Check | 12/04/2025 | | Instant Ink | XX0415 DDA RECUR 1203 2259 HP INSTANT INK 8557852777 CA IN0800 53372 | | | Receiver Account 6050322 | 34.95 | | 69.90 |
| Check | 12/26/2025 | | Amazon Prime | XX0357 DDA RECUR 1226 1348 AMAZON PRIME JT8 Am ncombill WA IN2000 536 | | | Receiver Account 6050322 | 16.23 | | 86.13 |
| **Total Office Supplies** | | | | | | | | 86.13 | 0.00 | 86.13 |
| **Postage** | | | | | | | | | | |
| Check | 10/02/2025 | | Stamps.com | Memo:XX2313 PURCHASE 0930 2336 Stampscom Stamp El Segundo CA 0000000 | | | Receiver Account 6050322 | 22.73 | | 22.73 |
| Check | 10/10/2025 | | Royana J Thomas | AGRIDIME LLC Royana Tho 111924622 | | | AGB 6052443 | 69.75 | | 92.48 |
| Check | 10/27/2025 | | Stamps.com | XX2313 PURCHASE 1025 2244 Stampscom Stamp El Segundo CA 00000000 1ULY | | | Receiver Account 6050322 | 21.20 | | 113.68 |
| Check | 11/03/2025 | | Stamps.com | Memo:XX2313 PURCHASE 1031 2336 Stampscom Stamp El Segundo CA 0000000 | | | Receiver Account 6050322 | 22.73 | | 136.41 |
| Check | 11/26/2025 | | Stamps.com | XX2313 PURCHASE 1125 2139 Stampscom Stamp El Segundo CA 00000000 2UV | | | Receiver Account 6050322 | 21.20 | | 157.61 |
| Check | 12/26/2025 | | Stamps.com | XX2313 PURCHASE 1226 0152 Stampscom 5128864006 CA IN1200 5360240000 | | | Receiver Account 6050322 | 21.20 | | 178.81 |
| **Total Postage** | | | | | | | | 178.81 | 0.00 | 178.81 |
| **Security** | | | | | | | | | | |
| Check | 10/06/2025 | | Arlo Technologies | XX0415 PURCHASE 1006 1157 ARLO TECHNOLOGIE ARLOCOM CA ZEZESVIN | | | Receiver Account 6050322 | 215.88 | | 215.88 |
| **Total Security** | | | | | | | | 215.88 | 0.00 | 215.88 |
| **Shipping** | | | | | | | | | | |
| Check | 10/02/2025 | | UPS | Memo:XX0415 PURCHASE 1002 1046 UPS1Z2G | Meat Operations | | Receiver Account 6050322 | 137.60 | | 137.60 |
| Deposit | 10/06/2025 | | UPS | XX0415 RETURN 1005 0941 UPSADJ004264163 8008111648 GA INB700 527870 | | | Receiver Account 6050322 | | 31.00 | 106.60 |
| Check | 11/03/2025 | Online | Unishippers | 250921W071443 | Meat Operations | | Receiver Account 6050322 | 70.17 | | 176.77 |
| Check | 11/03/2025 | ONLINE | Unishippers | 250910W014786 | Meat Operations | | Receiver Account 6050322 | 844.62 | | 1,021.39 |
| Check | 11/03/2025 | ONLINE | Unishippers | 250928W043138 | Meat Operations | | Receiver Account 6050322 | 54.31 | | 1,075.70 |
| Check | 12/01/2025 | | Stamps.com | | | | Receiver Account 6050322 | 22.73 | | 1,098.43 |
| **Total Shipping** | | | | | | | | 1,129.43 | 31.00 | 1,098.43 |
| **Software** | | | | | | | | | | |
| Check | 10/03/2025 | | Yardi Service | Yardi Service Ch WEB PMTS BZ2BGK | | | Receiver Account 6050322 | 0.95 | | 0.95 |
| Check | 10/06/2025 | | Google | GOOGLE APPSCOMME US0048F6FO | | | Receiver Account 6050322 | 932.54 | | 933.49 |
| Check | 10/06/2025 | | Duda Websites | XX0415 DDA RECUR 1005 2000 DUDA WEBSITES DUDACO CO HO593R2P 5279 | | | Receiver Account 6050322 | 25.00 | | 958.49 |
| Check | 10/09/2025 | | Microsoft | XX2313 PURCHASE 1009 2201 MSFT E0100XO6K 8006427676 WA IN8800 5282 | | | Receiver Account 6050322 | 15.00 | | 973.49 |
| Check | 10/14/2025 | | Microsoft | XX2313 DDA RECUR 1013 0606 MICROSOFTMICROS MICROSOFTCOM WA DFI | | | Receiver Account 6050322 | 108.24 | | 1,081.73 |
| Check | 10/20/2025 | | Add Event | XX0415 DDA RECUR 1018 0110 ADDEVENTCOM ADDEVENTCOM CA MRPVMD | | | Receiver Account 6050322 | 36.00 | | 1,117.73 |
| Check | 10/20/2025 | | Ship Station | XX0415 DDA RECUR 1018 0902 ShipStation Austin TX 00000000 2338KBOF | | | Receiver Account 6050322 | 261.74 | | 1,379.47 |
| Check | 10/27/2025 | | Motive | XX0357 PURCHASE 1027 0606 MOTIVE 8554343 8554343564 CA INC000 530027 | | | Receiver Account 6050322 | 90.00 | | 1,469.47 |
| Check | 10/28/2025 | | Mid Journey Inc. | XX0415 DDA RECUR 1027 1820 MIDJOURNEY INC MIDJOURNEYCO CA MGQQ4 | | | Receiver Account 6050322 | 10.64 | | 1,480.11 |
| Deposit | 11/03/2025 | | WP Engine | Deposit | | | Receiver Account 6050322 | | 1,072.34 | 407.77 |
| Check | 11/05/2025 | | Google Suite | GOOGLE APPSCOMME US0048XBPF | | | Receiver Account 6050322 | 932.54 | | 1,340.31 |

4:44 PM
01/19/26
Accrual Basis

# Agridime LLC
## Transaction Detail by Account
### October through December 2025

Case 4:23-cv-01224-P    Document 221-1    Filed 02/03/26    Page 11 of 16    PageID 6056

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Check | 11/06/2025 | | Duda Websites | XX0415 DDA RECUR 1105 1930 DUDA WEBSITES DUDACO CO HO593R2P 5310 | | | Receiver Account 6050322 | 25.00 | | 1,365.31 |
| Check | 12/01/2025 | | Microsoft | XX2313 DDA RECUR 1201 1340 MICROSOFT MICROS MICROSOFTCOM WA DF | | | Receiver Account 6050322 | 140.71 | | 1,506.02 |
| Check | 12/08/2025 | | Duda Websites | XX0415 DDA RECUR 1205 2217 DUDA WEBSITES DUDACO CO HO593R2P 5340 | | | Receiver Account 6050322 | 25.00 | | 1,531.02 |
| Check | 12/09/2025 | | Microsoft | XX2313 DDA RECUR 1209 0021 MSFT  E0100Y6SK MSBILLINFO WA 02028181 S | | | Receiver Account 6050322 | 15.00 | | 1,546.02 |
| Check | 12/18/2025 | | Ship Station | XX0415 DDA RECUR 1218 0802 ShipStation Austin TX 00000000 2UTK3UO5 | | | Receiver Account 6050322 | 261.74 | | 1,807.76 |
| Check | 12/19/2025 | | Add Event | XX0415 DDA RECUR 1218 2019 ADDEVENTCOM ADDEVENTCOM CA MRPVMD | | | Receiver Account 6050322 | 36.00 | | 1,843.76 |
| **Total Software** | | | | | | | | **2,916.10** | **1,072.34** | **1,843.76** |
| **Utilities** | | | | | | | | | | |
| Check | 10/10/2025 | | SRP | SRP SUREPAYS1 XXXXX8005 | | | Receiver Account 6050322 | 1,883.55 | | 1,883.55 |
| Check | 10/14/2025 | | Atmos Energy | ATMOS ENERGY SGL UTIL PYMT 004041866737 | | | Receiver Account 6050322 | 38.34 | | 1,921.89 |
| Check | 10/14/2025 | | City of Herington | CITY OF HERINGTO UTIL BILL 12631 | | | Receiver Account 6050322 | 73.72 | | 1,995.61 |
| Check | 10/14/2025 | | City of Herington | CITY OF HERINGTO UTIL BILL 12152 | | | Receiver Account 6050322 | 3,365.43 | | 5,361.04 |
| Check | 10/20/2025 | | City of Hope - Water | City of Hope Payment XXXXXX0148 | | | Receiver Account 6050322 | 30.52 | | 5,391.56 |
| Check | 10/20/2025 | | Just Energy | JUST ENERGY UTILITIES 4601434 | | | Receiver Account 6050322 | 87.72 | | 5,479.28 |
| Check | 10/22/2025 | | Evergy | EVERGY KS CTRL AUTOPAY 426228069993 | | | Receiver Account 6050322 | 34.68 | | 5,513.96 |
| Check | 11/10/2025 | | SRP | SRP SUREPAYS1 XXXXX8005 | | | Receiver Account 6050322 | 340.24 | | 5,854.20 |
| Check | 11/12/2025 | | City of Herington | Memo:CITY OF HERINGTO UTIL BILL 12152 | | | Receiver Account 6050322 | 3,551.58 | | 9,405.78 |
| Check | 11/12/2025 | | City of Herington | Memo:CITY OF HERINGTO UTIL BILL 12631 | | | Receiver Account 6050322 | 73.42 | | 9,479.20 |
| Check | 11/17/2025 | | Spectrum | SPECTRUM SPECTRUM 4152367 | | | Receiver Account 6050322 | 214.28 | | 9,693.48 |
| Check | 11/20/2025 | | City of Hope - Water | City of Hope Payment XXXXXX0148 | | | Receiver Account 6050322 | 30.52 | | 9,724.00 |
| Check | 11/20/2025 | | Evergy | EVERGY KS CTRL AUTOPAY 426695813735 | | | Receiver Account 6050322 | 36.23 | | 9,760.23 |
| Check | 12/01/2025 | | T-Mobile | TMOBILE PCS SVC 9632861 | | | Receiver Account 6050322 | 55.30 | | 9,815.53 |
| Check | 12/04/2025 | | Atmos Energy | ATMOS ENERGY SGL UTIL PYMT 004041866737 | | | Receiver Account 6050322 | 55.94 | | 9,871.47 |
| Check | 12/11/2025 | | City of Herington | CITY OF HERINGTO UTIL BILL 12631 | | | Receiver Account 6050322 | 74.96 | | 9,946.43 |
| Check | 12/11/2025 | | City of Herington | CITY OF HERINGTO UTIL BILL 12152 | | | Receiver Account 6050322 | 2,826.64 | | 12,773.07 |
| Check | 12/12/2025 | | SRP | SRP SUREPAYS1 XXXXX8005 | | | Receiver Account 6050322 | 190.58 | | 12,963.65 |
| Check | 12/22/2025 | | City of Hope - Water | City of Hope Payment XXXXXX0148 | | | Receiver Account 6050322 | 30.52 | | 12,994.17 |
| Check | 12/26/2025 | | Evergy | EVERGY KS CTRL AUTOPAY 426854676283 | | | Receiver Account 6050322 | 37.54 | | 13,031.71 |
| Check | 12/31/2025 | | Atmos Energy | ATMOS ENERGY SGL UTIL PYMT 004041866737 | | | Receiver Account 6050322 | 234.30 | | 13,266.01 |
| **Total Utilities** | | | | | | | | **13,266.01** | **0.00** | **13,266.01** |
| **Warehouse Supplies** | | | | | | | | | | |
| Check | 12/16/2025 | | Uline | Memo:XX0415 PURCHASE  1216 0311 ULINE  SI Meat Operations | | | Receiver Account 6050322 | 343.15 | | 343.15 |
| **Total Warehouse Supplies** | | | | | | | | **343.15** | **0.00** | **343.15** |
| **Total Meat Sales Expenses** | | | | | | | | **23,459.44** | **1,103.34** | **22,356.10** |
| **Operations General Expenses** | | | | | | | | | | |
| **Bank Charges & Fees** | | | | | | | | | | |
| Check | 10/31/2025 | | | ACH PER ITEM FEE | | | Receiver Account 6050322 | 3.15 | | 3.15 |
| Check | 10/31/2025 | | | SERVICE CHARGE | | | Receiver Account 6050322 | 10.00 | | 13.15 |
| Check | 11/28/2025 | | | ACH PER ITEM FEE | | | Receiver Account 6050322 | 1.80 | | 14.95 |
| Check | 11/28/2025 | | | SERVICE CHARGE | | | Receiver Account 6050322 | 10.00 | | 24.95 |
| Check | 12/31/2025 | | | ACH PER ITEM FEE | | | Receiver Account 6050322 | 2.70 | | 27.65 |
| Check | 12/31/2025 | | | SERVICE CHARGE | | | Receiver Account 6050322 | 10.00 | | 37.65 |
| **Total Bank Charges & Fees** | | | | | | | | **37.65** | **0.00** | **37.65** |
| **Insurance** | | | | | | | | | | |
| **Life** | | | | | | | | | | |
| Deposit | 12/01/2025 | | Various | DEPOSIT | Admin Operations | | Receiver Account 6050322 | | 2,057.76 | -2,057.76 |
| **Total Life** | | | | | | | | **0.00** | **2,057.76** | **-2,057.76** |
| **Worker's Comp** | | | | | | | | | | |
| Deposit | 10/29/2025 | | National Liability & Fire | NATL LIAB  FIRE INS PREM A9WC563853 | | | Receiver Account 6050322 | | 72,739.00 | -72,739.00 |
| Deposit | 12/26/2025 | | National Liability & Fire | NATL LIAB  FIRE INS PREM A9WC663101 | | | Receiver Account 6050322 | | 30,443.16 | -103,182.16 |
| **Total Worker's Comp** | | | | | | | | **0.00** | **103,182.16** | **-103,182.16** |
| **Total Insurance** | | | | | | | | **0.00** | **105,239.92** | **-105,239.92** |
| **Internet Service** | | | | | | | | | | |
| Check | 10/15/2025 | | Spectrum | SPECTRUM SPECTRUM 3101687 | | | Receiver Account 6050322 | 214.28 | | 214.28 |
| Check | 12/15/2025 | | Spectrum | SPECTRUM SPECTRUM 5131879 | | | Receiver Account 6050322 | 214.28 | | 428.56 |
| **Total Internet Service** | | | | | | | | **428.56** | **0.00** | **428.56** |
| **License & Fees** | | | | | | | | | | |
| Check | 11/26/2025 | | Amazon | XX0357 DDA RECUR 1126 1357 AMAZON PRIME 7R1 Am ncombill WA IN0700 53 | | | Receiver Account 6050322 | 16.23 | | 16.23 |

4:44 PM
01/19/26
Accrual Basis

Agridime LLC
**Transaction Detail by Account**
October through December 2025

Case 4:23-cv-01224-P    Document 221-1    Filed 02/03/26    Page 12 of 16    PageID 6057

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **Total License & Fees** | | | | | | | | 16.23 | 0.00 | 16.23 |
| **Managed IT** | | | | | | | | | | |
| Check | 10/07/2025 | | Fulcrum Group Inc. | J2668 FRST THE FULCRUM GROU TRN1CZ1000 Admin Operations | | | Receiver Account 6050322 | 2,568.36 | | 2,568.36 |
| Check | 11/06/2025 | | Fulcrum Group Inc. | J2698 FRST THE FULCRUM GROU TRN1CZ10000KNG3CCRMRIKTHE FULCRUM | | | Receiver Account 6050322 | 2,568.36 | | 5,136.72 |
| Check | 12/04/2025 | | Fulcrum Group Inc. | J2726 FRST THE FULCRUM GROU TRN1CZ10000LHGRGCRMRIKTHE FULCRUM | | | Receiver Account 6050322 | 2,544.55 | | 7,681.27 |
| **Total Managed IT** | | | | | | | | 7,681.27 | 0.00 | 7,681.27 |
| **Office Supplies & Software** | | | | | | | | | | |
| Check | 10/22/2025 | | Adobe | XX2313 DDA RECUR 1022 1251 Adobe Inc 8008336687 CA INB500 529524000312 | | | Receiver Account 6050322 | 29.99 | | 29.99 |
| Check | 10/22/2025 | | Adobe | XX2313 DDA RECUR 1021 1431 Adobe Inc San Jose CA IN9000 529427000006 | | | Receiver Account 6050322 | 64.94 | | 94.93 |
| Check | 10/27/2025 | | Intuit Payroll | INTUIT TSheets 6800730 | | | Receiver Account 6050322 | 29.85 | | 124.78 |
| Check | 10/27/2025 | | Amazon Prime | XX0357 DDA RECUR 1026 1559 AMAZON PRIMEN47 Amzncombill WA IN7700 529 | | | Receiver Account 6050322 | 16.23 | | 141.01 |
| Check | 10/27/2025 | | WP Engine | XX0415 DDA RECUR 1027 0606 WPENGINECOM WPENGINECOM TX XCRDA0M | | | Receiver Account 6050322 | 1,231.23 | | 1,372.24 |
| Check | 11/10/2025 | | Microsoft | XX2313 DDA RECUR 1109 0022 MSFT E0100XXO4 MSBILLINFO WA 02028181 5 | | | Receiver Account 6050322 | 15.00 | | 1,387.24 |
| Check | 11/24/2025 | | Adobe | XX2313 DDA RECUR 1122 1700 Adobe Inc 8008336687 CA INC700 532623000429 | | | Receiver Account 6050322 | 29.99 | | 1,417.23 |
| Check | 11/24/2025 | | Adobe | XX2313 DDA RECUR 1121 1447 Adobe Inc 8008336687 CA IN8000 532529000119 | | | Receiver Account 6050322 | 64.94 | | 1,482.17 |
| Check | 11/25/2025 | | Intuit Payroll | INTUIT TSheets 7521944 | | | Receiver Account 6050322 | 29.85 | | 1,512.02 |
| Check | 11/28/2025 | | Motive | XX0357 PURCHASE 1127 0319 MOTIVE 8554343 8554343564 CA IN1610 533120 | | | Receiver Account 6050322 | 90.00 | | 1,602.02 |
| Check | 12/05/2025 | | Google | GOOGLE APPSCOMME US0049DQ1L | | | Receiver Account 6050322 | 932.54 | | 2,534.56 |
| Check | 12/22/2025 | | Adobe | XX2313 DDA RECUR 1221 1204 Adobe Inc 8008336687 CA IN7600 535526000108 | | | Receiver Account 6050322 | 64.94 | | 2,599.50 |
| Check | 12/23/2025 | | Adobe | XX2313 DDA RECUR 1222 1508 Adobe Inc 8008336687 CA IN0800 535622002405 | | | Receiver Account 6050322 | 29.99 | | 2,629.49 |
| Check | 12/26/2025 | | Intuit Payroll | INTUIT TSheets 8630705 | | | Receiver Account 6050322 | 29.85 | | 2,659.34 |
| Check | 12/29/2025 | | Motive | Memo:XX0357 PURCHASE 1227 0316 MOTIVE 8554343 8554343564 CA INC900 | | | Receiver Account 6050322 | 90.00 | | 2,749.34 |
| **Total Office Supplies & Software** | | | | | | | | 2,749.34 | 0.00 | 2,749.34 |
| **Phone Bill** | | | | | | | | | | |
| Check | 10/02/2025 | | T-Mobile | Memo:TMOBILE PCS SVC 7551397 | | | Receiver Account 6050322 | 55.30 | | 55.30 |
| Check | 10/14/2025 | | AT&T | ATT PAYMENT XXXXX5001EPAYH | | | Receiver Account 6050322 | 193.55 | | 248.85 |
| Check | 11/03/2025 | | T-Mobile | Memo:TMOBILE PCS SVC 9125859 | | | Receiver Account 6050322 | 55.30 | | 304.15 |
| Check | 11/12/2025 | | AT&T | Memo:ATT PAYMENT XXXXX4001EPAYL | | | Receiver Account 6050322 | 193.55 | | 497.70 |
| Check | 12/16/2025 | | AT&T | Memo:ATT PAYMENT XXXXX2002EPAYS | | | Receiver Account 6050322 | 193.55 | | 691.25 |
| Check | 12/22/2025 | | | XX2313 PURCHASE 1219 2256 QUANTUM FIBER 8332506306 LA IN1400 535321 | | | Receiver Account 6050322 | 75.00 | | 766.25 |
| **Total Phone Bill** | | | | | | | | 766.25 | 0.00 | 766.25 |
| **Postage** | | | | | | | | | | |
| Check | 10/06/2025 | | ipostal | XX0415 PURCHASE 1003 2058 IPOSTALSCHEDULE IPOSTAL1COM NY IN0300 5 | | | Receiver Account 6050322 | 2.00 | | 2.00 |
| Check | 10/07/2025 | | ipostal | XX0415 PURCHASE 1007 1331 IPOSTALRENEWAL IPOSTAL1COM NY IN1630 52 | | | Receiver Account 6050322 | 14.99 | | 16.99 |
| Check | 10/08/2025 | | ipostal | Memo:XX0415 PURCHASE 1008 1332 IPOSTALSCHEDULE IPOSTAL1COM NY IN | | | Receiver Account 6050322 | 1.00 | | 17.99 |
| Check | 10/09/2025 | | ipostal | XX0415 PURCHASE 1009 1326 IPOSTALRENEWAL IPOSTAL1COM NY IN8400 52 | | | Receiver Account 6050322 | 14.99 | | 32.98 |
| Check | 10/14/2025 | | ipostal | XX0415 PURCHASE 1012 1321 IPOSTALEXTRAITE IPOSTAL1COM NY IN7900 52 | | | Receiver Account 6050322 | 13.30 | | 46.28 |
| Check | 10/16/2025 | | ipostal | Memo:XX0415 PURCHASE 1016 2057 IPOSTALSCHEDULE IPOSTAL1COM NY IN | | | Receiver Account 6050322 | 1.00 | | 47.28 |
| Check | 10/16/2025 | | ipostal | Memo:XX0415 PURCHASE 1016 2057 IPOSTALSCHEDULE IPOSTAL1COM NY IN | | | Receiver Account 6050322 | 2.00 | | 49.28 |
| Check | 10/21/2025 | | ipostal | XX0415 PURCHASE 1021 1317 IPOSTALRENEWAL IPOSTAL1COM NY IN8200 52 | | | Receiver Account 6050322 | 14.99 | | 64.27 |
| Check | 10/23/2025 | | ipostal | Memo:XX0415 PURCHASE 1023 2141 IPOSTALSCHEDULE IPOSTAL1COM NY IN | | | Receiver Account 6050322 | 2.00 | | 66.27 |
| Check | 11/05/2025 | | ipostal | XX0415 PURCHASE 1104 2138 IPOSTALSCHEDULE IPOSTAL1COM NY IN0700 5 | | | Receiver Account 6050322 | 1.00 | | 67.27 |
| Check | 11/07/2025 | | ipostal | XX0415 PURCHASE 1107 0427 IPOSTALRENEWAL IPOSTAL1COM NY INC000 5 | | | Receiver Account 6050322 | 14.99 | | 82.26 |
| Check | 11/10/2025 | | ipostal | XX0415 PURCHASE 1109 0506 IPOSTALRENEWAL IPOSTAL1COM NY IN7600 53 | | | Receiver Account 6050322 | 14.99 | | 97.25 |
| Check | 11/12/2025 | | ipostal | Memo:XX0415 PURCHASE 1112 1310 IPOSTALEXTRAITE IPOSTAL1COM NY IN2 | | | Receiver Account 6050322 | 11.55 | | 108.80 |
| Check | 11/18/2025 | | ipostal | XX0415 PURCHASE 1117 0159 IPOSTAL SCHEDULE IPOSTAL1COM NY IN1200 | | | Receiver Account 6050322 | 2.00 | | 110.80 |
| Check | 11/18/2025 | | ipostal | XX0415 PURCHASE 1117 0159 IPOSTAL SCHEDULE IPOSTAL1COM NY IN9200 | | | Receiver Account 6050322 | 2.00 | | 112.80 |
| Check | 11/21/2025 | | ipostal | XX0415 PURCHASE 1121 0505 IPOSTAL RENEWAL IPOSTAL1COM NY INC900 | | | Receiver Account 6050322 | 14.99 | | 127.79 |
| Check | 12/08/2025 | | ipostal | XX0415 PURCHASE 1207 1330 IPOSTAL RENEWAL IPOSTAL1COM NY IN0400 | | | Receiver Account 6050322 | 14.99 | | 142.78 |
| Check | 12/10/2025 | | ipostal | XX0415 PURCHASE 1209 1450 IPOSTAL RENEWAL IPOSTAL1COM NY INC100 | | | Receiver Account 6050322 | 14.99 | | 157.77 |
| Check | 12/15/2025 | | ipostal | XX0415 PURCHASE 1212 1529 IPOSTAL EXTRAITE IPOSTAL1COM NY IN1200 5 | | | Receiver Account 6050322 | 2.80 | | 160.57 |
| Check | 12/16/2025 | | ipostal | Memo:XX0415 PURCHASE 1215 0320 IPOSTAL SCHEDULE IPOSTAL1COM NY | | | Receiver Account 6050322 | 2.00 | | 162.57 |
| Check | 12/16/2025 | | ipostal | Memo:XX0415 PURCHASE 1215 0320 IPOSTAL SCHEDULE IPOSTAL1COM NY | | | Receiver Account 6050322 | 2.00 | | 164.57 |
| Check | 12/22/2025 | | ipostal | XX0415 PURCHASE 1221 1311 IPOSTAL RENEWAL IPOSTAL1COM NY INC600 | | | Receiver Account 6050322 | 14.99 | | 179.56 |
| **Total Postage** | | | | | | | | 179.56 | 0.00 | 179.56 |
| **Rent & Lease** | | | | | | | | | | |
| **Texas Office** | | | | | | | | | | |
| Check | 10/03/2025 | | Dalworth Management | DALWORTHMANAGEME WEB PMTS 95MBGK | | | Receiver Account 6050322 | 2,931.38 | | 2,931.38 |

4:44 PM
01/19/26
Accrual Basis

# Agridime LLC
## Transaction Detail by Account
### October through December 2025

Case 4:23-cv-01224-P    Document 221-1    Filed 02/03/26    Page 13 of 16    PageID 6058

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Total Texas Office | | | | | 2,931.38 | 0.00 | 2,931.38 |
| | | | Total Rent & Lease | | | | | 2,931.38 | 0.00 | 2,931.38 |
| | | | Total Operations General Expenses | | | | | 14,790.24 | 105,239.92 | -90,449.68 |
| **Payroll Expenses** | | | | | | | | | | |
| Paycheck | 10/03/2025 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 1,338.56 | | 1,338.56 |
| Paycheck | 10/03/2025 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 0.00 | | 1,338.56 |
| Paycheck | 10/03/2025 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 82.99 | | 1,421.55 |
| Paycheck | 10/03/2025 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 19.41 | | 1,440.96 |
| Paycheck | 10/03/2025 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 0.00 | | 1,440.96 |
| Paycheck | 10/03/2025 | ACH | Brooke Donnelly | | Admin Operations | | AGB 6052443 | 0.00 | | 1,440.96 |
| Paycheck | 10/03/2025 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 960.00 | | 2,400.96 |
| Paycheck | 10/03/2025 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 43.20 | | 2,444.16 |
| Paycheck | 10/03/2025 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 62.20 | | 2,506.36 |
| Paycheck | 10/03/2025 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 14.55 | | 2,520.91 |
| Paycheck | 10/03/2025 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 0.00 | | 2,520.91 |
| Paycheck | 10/03/2025 | ACH | Jose Ortiz | | Meat Operations:TX | | AGB 6052443 | 0.00 | | 2,520.91 |
| Paycheck | 10/03/2025 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 518.00 | | 3,038.91 |
| Paycheck | 10/03/2025 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 32.12 | | 3,071.03 |
| Paycheck | 10/03/2025 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 7.51 | | 3,078.54 |
| Paycheck | 10/03/2025 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 0.00 | | 3,078.54 |
| Paycheck | 10/03/2025 | ACH | Nhubao Tran | | Meat Operations:TX | | AGB 6052443 | 0.00 | | 3,078.54 |
| Paycheck | 10/03/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 2,403.85 | | 5,482.39 |
| Paycheck | 10/03/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 149.04 | | 5,631.43 |
| Paycheck | 10/03/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 34.86 | | 5,666.29 |
| Paycheck | 10/03/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | 5,666.29 |
| Paycheck | 10/03/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | 5,666.29 |
| Paycheck | 10/03/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 896.75 | | 6,563.04 |
| Paycheck | 10/03/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 230.80 | | 6,793.84 |
| Paycheck | 10/03/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 69.90 | | 6,863.74 |
| Paycheck | 10/03/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 16.35 | | 6,880.09 |
| Paycheck | 10/03/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | 6,880.09 |
| Paycheck | 10/03/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | 6,880.09 |
| Paycheck | 10/10/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 2,403.85 | | 9,283.94 |
| Paycheck | 10/10/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 149.04 | | 9,432.98 |
| Paycheck | 10/10/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 34.85 | | 9,467.83 |
| Paycheck | 10/10/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | 9,467.83 |
| Paycheck | 10/10/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | 9,467.83 |
| Paycheck | 10/10/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 1,244.40 | | 10,712.23 |
| Paycheck | 10/10/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 77.16 | | 10,789.39 |
| Paycheck | 10/10/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 18.04 | | 10,807.43 |
| Paycheck | 10/10/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | 10,807.43 |
| Paycheck | 10/10/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | 10,807.43 |
| Paycheck | 10/17/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 2,403.85 | | 13,211.28 |
| Paycheck | 10/17/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 149.03 | | 13,360.31 |
| Paycheck | 10/17/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 34.86 | | 13,395.17 |
| Paycheck | 10/17/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | 13,395.17 |
| Paycheck | 10/17/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | 13,395.17 |
| Paycheck | 10/17/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 1,206.41 | | 14,601.58 |
| Paycheck | 10/17/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 74.79 | | 14,676.37 |
| Paycheck | 10/17/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 17.50 | | 14,693.87 |
| Paycheck | 10/17/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | 14,693.87 |
| Paycheck | 10/17/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | 14,693.87 |
| Paycheck | 10/24/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 2,403.85 | | 17,097.72 |
| Paycheck | 10/24/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 149.04 | | 17,246.76 |
| Paycheck | 10/24/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 34.86 | | 17,281.62 |
| Paycheck | 10/24/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | 17,281.62 |
| Paycheck | 10/24/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | 17,281.62 |
| Paycheck | 10/24/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 1,415.09 | | 18,696.71 |

4:44 PM
01/19/26
Accrual Basis

# Agridime LLC
## Transaction Detail by Account
### October through December 2025

Case 4:23-cv-01224-P     Document 221-1     Filed 02/03/26     Page 14 of 16     PageID 6059

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 10/24/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 87.74 | | 18,784.45 |
| Paycheck | 10/24/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 20.52 | | 18,804.97 |
| Paycheck | 10/24/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | 18,804.97 |
| Paycheck | 10/24/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | 18,804.97 |
| Paycheck | 10/31/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 2,403.85 | | 21,208.82 |
| Paycheck | 10/31/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 149.04 | | 21,357.86 |
| Paycheck | 10/31/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 34.85 | | 21,392.71 |
| Paycheck | 10/31/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | 21,392.71 |
| Paycheck | 10/31/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | 21,392.71 |
| Paycheck | 10/31/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 1,292.96 | | 22,685.67 |
| Paycheck | 10/31/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 80.16 | | 22,765.83 |
| Paycheck | 10/31/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 18.74 | | 22,784.57 |
| Paycheck | 10/31/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | 22,784.57 |
| Paycheck | 10/31/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | 22,784.57 |
| Liability Check | 11/05/2025 | ONLINE | Kansas Department of Revenue | Memo:KSDEPTOFREVENUE TAXDRAFTS 036821207654F01 | | | Receiver Account 6050322 | 21.10 | | 22,805.67 |
| Liability Check | 11/05/2025 | ONLINE | Kansas Department of Revenue | Memo:KSDEPTOFREVENUE TAXDRAFTS 036821207654F01 | | | Receiver Account 6050322 | 17.50 | | 22,823.17 |
| Liability Check | 11/05/2025 | ONLINE | Kansas Department of Revenue | Memo:KSDEPTOFREVENUE TAXDRAFTS 036821207654F01 | | | Receiver Account 6050322 | 5.10 | | 22,828.27 |
| Liability Check | 11/05/2025 | ONLINE | Michigan Dept. Of Treasury | Memo:SOM MITREASBUS 1253300 | | | Receiver Account 6050322 | 44.13 | | 22,872.40 |
| Liability Check | 11/05/2025 | ONLINE | Michigan Dept. Of Treasury | Memo:SOM MITREASBUS 1253300 | | | Receiver Account 6050322 | 1.05 | | 22,873.45 |
| Paycheck | 11/07/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 2,403.85 | | 25,277.30 |
| Paycheck | 11/07/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 149.04 | | 25,426.34 |
| Paycheck | 11/07/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 34.86 | | 25,461.20 |
| Paycheck | 11/07/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | 25,461.20 |
| Paycheck | 11/07/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | 25,461.20 |
| Paycheck | 11/07/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 1,154.00 | | 26,615.20 |
| Paycheck | 11/07/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 71.55 | | 26,686.75 |
| Paycheck | 11/07/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 16.74 | | 26,703.49 |
| Paycheck | 11/07/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | 26,703.49 |
| Paycheck | 11/07/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | 26,703.49 |
| Check | 11/10/2025 | | Kansas Department of Labor | Filing Fee | | | AGB 6052443 | 25.00 | | 26,728.49 |
| Paycheck | 11/14/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 2,403.85 | | 29,132.34 |
| Paycheck | 11/14/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 149.04 | | 29,281.38 |
| Paycheck | 11/14/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 34.85 | | 29,316.23 |
| Paycheck | 11/14/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | 29,316.23 |
| Paycheck | 11/14/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | 29,316.23 |
| Paycheck | 11/14/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 1,154.00 | | 30,470.23 |
| Paycheck | 11/14/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 71.55 | | 30,541.78 |
| Paycheck | 11/14/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 16.73 | | 30,558.51 |
| Paycheck | 11/14/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | 30,558.51 |
| Paycheck | 11/14/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | 30,558.51 |
| Paycheck | 11/21/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 2,403.85 | | 32,962.36 |
| Paycheck | 11/21/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 149.04 | | 33,111.40 |
| Paycheck | 11/21/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 34.86 | | 33,146.26 |
| Paycheck | 11/21/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | 33,146.26 |
| Paycheck | 11/21/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | 33,146.26 |
| Paycheck | 11/21/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 1,154.00 | | 34,300.26 |
| Paycheck | 11/21/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 71.55 | | 34,371.81 |
| Paycheck | 11/21/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 16.73 | | 34,388.54 |
| Paycheck | 11/21/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | 34,388.54 |
| Paycheck | 11/21/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | 34,388.54 |
| Paycheck | 11/28/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 2,403.85 | | 36,792.39 |
| Paycheck | 11/28/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 149.04 | | 36,941.43 |
| Paycheck | 11/28/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 34.85 | | 36,976.28 |
| Paycheck | 11/28/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | 36,976.28 |
| Paycheck | 11/28/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | 36,976.28 |
| Paycheck | 11/28/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 1,154.00 | | 38,130.28 |
| Paycheck | 11/28/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 71.55 | | 38,201.83 |
| Paycheck | 11/28/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 16.74 | | 38,218.57 |

4:44 PM
01/19/26
Accrual Basis

**Agridime LLC**
**Transaction Detail by Account**
October through December 2025

Case 4:23-cv-01224-P    Document 221-1    Filed 02/03/26    Page 15 of 16    PageID 6060

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 11/28/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | 38,218.57 |
| Paycheck | 11/28/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | 38,218.57 |
| Check | 12/04/2025 | | Texas TWC | TXWORKFORCECOMM DEBIT 5124632325 | | | AGB 6052443 | 60.00 | | 38,278.57 |
| Check | 12/04/2025 | | Illinois Department of Revenue | UNEMPL TAX IL DEPT EMPL SEC TXP5162269991231000000000000000500082 | | | Receiver Account 6050322 | 50.00 | | 38,328.57 |
| Check | 12/04/2025 | | Illinois Department of Revenue | EDI PYMNTS IL DEPT OF REVEN TXP82120765400011220251231T6635 | | | Receiver Account 6050322 | 66.35 | | 38,394.92 |
| Paycheck | 12/05/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 2,403.85 | | 40,798.77 |
| Paycheck | 12/05/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 149.03 | | 40,947.80 |
| Paycheck | 12/05/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 34.86 | | 40,982.66 |
| Paycheck | 12/05/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | 40,982.66 |
| Paycheck | 12/05/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | 40,982.66 |
| Paycheck | 12/05/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 1,154.00 | | 42,136.66 |
| Paycheck | 12/05/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 71.54 | | 42,208.20 |
| Paycheck | 12/05/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 16.73 | | 42,224.93 |
| Paycheck | 12/05/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | 42,224.93 |
| Paycheck | 12/05/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | 42,224.93 |
| Paycheck | 12/12/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 2,403.85 | | 44,628.78 |
| Paycheck | 12/12/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 149.04 | | 44,777.82 |
| Paycheck | 12/12/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 34.86 | | 44,812.68 |
| Paycheck | 12/12/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | 44,812.68 |
| Paycheck | 12/12/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | 44,812.68 |
| Paycheck | 12/12/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 1,154.00 | | 45,966.68 |
| Paycheck | 12/12/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 71.55 | | 46,038.23 |
| Paycheck | 12/12/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 16.73 | | 46,054.96 |
| Paycheck | 12/12/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | 46,054.96 |
| Paycheck | 12/12/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | 46,054.96 |
| Paycheck | 12/19/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 2,403.85 | | 48,458.81 |
| Paycheck | 12/19/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 149.04 | | 48,607.85 |
| Paycheck | 12/19/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 34.85 | | 48,642.70 |
| Paycheck | 12/19/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | 48,642.70 |
| Paycheck | 12/19/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | 48,642.70 |
| Paycheck | 12/19/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 692.40 | | 49,335.10 |
| Paycheck | 12/19/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 461.60 | | 49,796.70 |
| Paycheck | 12/19/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 71.55 | | 49,868.25 |
| Paycheck | 12/19/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 16.74 | | 49,884.99 |
| Paycheck | 12/19/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | 49,884.99 |
| Paycheck | 12/19/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | 49,884.99 |
| Paycheck | 12/26/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 2,403.85 | | 52,288.84 |
| Paycheck | 12/26/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 149.04 | | 52,437.88 |
| Paycheck | 12/26/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 34.86 | | 52,472.74 |
| Paycheck | 12/26/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | 52,472.74 |
| Paycheck | 12/26/2025 | ACH | Royana J Thomas | | Admin Operations | | AGB 6052443 | 0.00 | | 52,472.74 |
| Paycheck | 12/26/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 692.40 | | 53,165.14 |
| Paycheck | 12/26/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 461.60 | | 53,626.74 |
| Paycheck | 12/26/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 71.55 | | 53,698.29 |
| Paycheck | 12/26/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 16.73 | | 53,715.02 |
| Paycheck | 12/26/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | 53,715.02 |
| Paycheck | 12/26/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | AGB 6052443 | 0.00 | | 53,715.02 |
| Paycheck | 12/31/2025 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 4,808.00 | | 58,523.02 |
| Paycheck | 12/31/2025 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 298.10 | | 58,821.12 |
| Paycheck | 12/31/2025 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 69.71 | | 58,890.83 |
| Paycheck | 12/31/2025 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 0.00 | | 58,890.83 |
| Paycheck | 12/31/2025 | ACH | Royana J Thomas | | Admin Operations | | Receiver Account 6050322 | 0.00 | | 58,890.83 |
| Paycheck | 12/31/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 1,154.00 | | 60,044.83 |
| Paycheck | 12/31/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 71.55 | | 60,116.38 |
| Paycheck | 12/31/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 16.73 | | 60,133.11 |
| Paycheck | 12/31/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | 60,133.11 |
| Paycheck | 12/31/2025 | ACH | Trepton E Songony | | Meat Operations:KS | | Receiver Account 6050322 | 0.00 | | 60,133.11 |
| Liability Adjust | 12/31/2025 | | | | | √ | -SPLIT- | 0.01 | | 60,133.12 |

4:44 PM
01/19/26
Accrual Basis

# Agridime LLC
**Transaction Detail by Account**
October through December 2025

Case 4:23-cv-01224-P     Document 221-1     Filed 02/03/26     Page 16 of 16     PageID 6061

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Liability Adjust | 12/31/2025 | | | | | √ | Payroll Expenses | 0.03 | | 60,133.15 |
| Liability Adjust | 12/31/2025 | | | | | √ | Payroll Expenses | 0.01 | | 60,133.16 |